# UNITED STATES DISTRICT COURT

## District of Nevada

UNITED STATES OF AMERICA

v.

ALEXANDER KOSTYUKOV a/k/a Temp or Klbs

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

**AMENDED JUDGMENT IN A CRIMINAL CASE**

Case Number:  2:12-CR-004-APG-GWF-3

USM Number:  99372-004

TODD M. LEVENTHAL (CJA)

Defendant's Attorney

**Date of Original Judgment:**  12/8/2015

*(Or Date of Last Amended Judgment)*

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant    ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☐ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)    1, 2, 4, 8, and 11 of the Indictment

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☐ was found guilty on count(s)
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC  §1962(c)&1963 | Participation in a Racketeer Influenced Corrupt Organization | 6/30/2011 | 1 |
| 18 USC § 1962(d) | Conspiracy to Engage in a RICO | 6/30/2011 | 2 |
| 18 USC § 1028(a)(1) | Unlawful Trafficking and Porduction of False ID Documents | 6/30/2011 | 4, 8, & 11 |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)    All remaining Counts    ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

May 1, 2018

Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE

Name and Title of Judge

May 1, 2018

Date

DEFENDANT:    ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:    2:12-CR-004-APG-GWF-3

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

108 MONTHS PER COUNT, Concurrent

☐    The court makes the following recommendations to the Bureau of Prisons:

☑    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

    ☐    at _____    ☐ a.m.    ☐ p.m.    on _____    .

    ☐    as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐    before 2 p.m. on _____    .

    ☐    as notified by the United States Marshal.

    ☐    as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:   2:12-CR-004-APG-GWF-3

# SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 YEARS PER COUNT, Concurrent

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.
The defendant shall not commit another federal, state or local crime.
The Defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of placement on probation and at least two periodic drug tests thereafter, as determined by the court, not to exceed 104 tests annually. Revocation is mandatory for refusal to comply.
X The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse. (Check, if applicable.)
__ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. (Check, if applicable.)
X The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)
__ The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, et seq.)
as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides,
works, is a student, or was convicted of a qualifying offense. (Check, if applicable.)
__ The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)
If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.
The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# MANDATORY CONDITIONS

1.   You must not commit another federal, state or local crime.
2.   You must not unlawfully possess a controlled substance.
3.   You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   ☐   The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.   ☑   You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
5.   ☐   You must comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
6.   ☐   You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:   2:12-CR-004-APG-GWF-3

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so.  If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity.  If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction.  The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

AO 245C (Rev. 11/16)    Amended Judgment in a Criminal Case
Sheet 3D — Supervised Release
(NOTE: Identify Changes with Asterisks (*))

Judgment—Page   5   of   7

DEFENDANT:   ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:   2:12-CR-004-APG-GWF-3

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3) You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon his ability to pay.

4) You shall participate in and successfully complete a mental health treatment program, which may include testing, evaluation, and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in mental health treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

5) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

6) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

7) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

8) You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

9) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

10) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant or defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.


ACKNOWLEDGMENT

Upon finding of a violation of probation or supervised release, I understand that the court may (1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.

These conditions have been read to me. I fully understand the conditions and have been provided a copy of them.

(Signed) _____  _____
Defendant                                        Date

_____  _____
U.S. Probation/Designated Witness          Date

DEFENDANT:   ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:   2:12-CR-004-APG-GWF-3

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $  500.00 | $ | $ | $  50,893,166.35 |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| See Attached Payee List | $50,893,166.35 | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $      50,893,166.35 | $      50,893,166.35 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for  ☐ fine  ☐ restitution.

☐ the interest requirement for the  ☐ fine  ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:   ALEXANDER KOSTYUKOV a/k/a Temp or Klbs
CASE NUMBER:   2:12-CR-004-APG-GWF-3

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**   ☑   Lump sum payment of $   50,893,166.35   due immediately, balance due

      ☐   not later than _____ , or
      ☑   in accordance with   ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**   ☐   Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐  F below); or

**C**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a
term of supervision; or

**E**   ☐   Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from
imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**   ☑   Special instructions regarding the payment of criminal monetary penalties:

      Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with all co-defendants in this
case and Case Nos. 2:12-cr-083-APG-GWF; 2:12-cr-084-APG-GWF; and 2:13-cr-120-APG-GWF, with interest to
begin accruing after the 15th day from entry of judgment. It is recommended restitution be paid at a rate of not less
than $25.00 per quarter during incarceration. Any unpaid balance following release shall be paid at a monthly rate
of 10% of gross income, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due
during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑   Joint and Several

      Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount,
and corresponding payee, if appropriate.

      Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases
2:12-cr-83-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF.

☐   The defendant shall pay the cost of prosecution.

☐   The defendant shall pay the following court cost(s):

☑   The defendant shall forfeit the defendant's interest in the following property to the United States:

      See Attached Final Order of Forfeiture

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine
interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. ALEXANDER KOSTYUKOV**

**2:14-cr-00004-APG-GWF-3**

**<u>Restitution List</u>**

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,766,055.52</u> |
| Total: | $50,893,166.35 |

**U.S. V. ALEXANDER KOSTYUKOV**

**2:11-CR-00004-APG-GWF-3**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1380 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 271,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPAÑOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 341.00 |
| 1425 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN HF. | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | JBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1639 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CIBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI AS | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,200.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,732.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| Code | Issuer | Amount |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,470.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3647 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 165.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 172.00 |
| 3781 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A. INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO. LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3952 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK, U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK AB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5041 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERN BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6043 | CEFCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,531.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7892 | WEX BANK | $ 128.00 |
| 7904 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 78.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWG2 BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8935 | SEB KORT BANK DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | POINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FIRST HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL, (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 1,978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 713.00 |
| 11675 | SYNCHRONY BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| Code | Issuer | | Amount |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12651 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16985 | YBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| **TOTAL** | | | $15,366,685.00 |
| FUNDS TO GO TO VICTIM WITNESS FUND | | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 5500 CAPITAL ONE DRIVE/ML STOP 12038-0275RICHMOND VA,23238 | RICHMOND | VIRGINIA | USA |
| 4252-17TH WA SWFARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAYST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 777R WEST JACKSON(TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT ROBERTO MEDELLIN 8091P NORTCOL. SANTA FEMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 536 EDGEWATER DRIVEWAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUENEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DRORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOORTORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOENTRAMERICA(NABLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE STOMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PLLEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREETWILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161755 GAMBELL STREETANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANNAIPAKRED(NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROUEDA I ESCALOR 6ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO2DO DEM TROPOLITANO PISO 1oSAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F USDEC CENTRE T21 SHAM.MONG RDTAI KOK TSUIKOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO 27-47PISO 20BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVENUEDEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREETKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 660486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-6 J-SOTOKANDA(CHIYODA-KUTOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W LEVEL B ROOM 0906AMONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV.ANDRES BELLO NO 1 EDIFICIO BANCOMERCANTILPISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2 DAIBAMINATO-KUTOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREETTEL AVIV 67020, ISRAEL | TEL AVIV | | ISR |
| 4 SIMMONDS STREETMARSHALLTOWNJOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTHBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPL AZA EDISONPANAMA083-40076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26- 85MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10PO BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9CAMPANILLA29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCA0 1, 123804 MADRID, SPAIN | MADRID | | ESP |
| P ICAZA 200 Y PICHINCHABANCO DEL PACIFICO P-6GGUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROADSANDOWNJOHANNESBURGJOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZCINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F KENNEDY #208ANCO POPULARSTO DMGO POPULARSTO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 123804 MADRID, SPAIN | MADRID | | ESP |
| 6330 SORT OA11975 SATURNS MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1KOJIMACHICHIYODA-KUTOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVELAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA STINDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVERIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 1082REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN S1STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHO-DONGANG RO 2GILSEOCHO-GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C, 11 HARBOUR STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREETDOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREET SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 123804 MADRID, SPAIN | MADRID | | ESP |
| 1901 W KALAMAZOO AVKALAMAZOO MI 49009-8893 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III.94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWYSAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NWHUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INNCRADEMAH KUCUK CAYKUCUK CAD.NO:18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST SOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTERAL MAHMAL CENTERKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARA8UKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616101 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYEREN MAH KOCMAN CADNO:8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV.UNIVERSIDADES0 2DE SOCIEDADP9CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PLEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BLDGCHANGI CTLANG AUNGSAN PARK RISCENT. LEVEL 3SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| KOCOGLU BRANCHKOCAELI OSB840 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG, 1-2-20KAIGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3101OCHURCHLAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV,JOHN F. KENNEDY #20BANCO POPULAR CTRO OPERACIONES ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 131 OLD BROAD STREETLONDON EC2N 1AR, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4400 EASTS NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA ST APPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE ST CHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 3, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 3201 26 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3,CHANGIBUSINESS PARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 12F201 YUNCHENG 2 RD20070 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RDSTE H,THE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1440 BROADWAYOCEAN MANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

# Mastercard Issuer Victim List

| Address | City | State/Region | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE: CALLE LINCOLN Y SOREDIE CIUDAD BANESCOCARACAS J050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 53, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 NORTH ROADJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 2-4WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE CT, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 SYDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DARRAB STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RABOBANK PKWYLIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88SEC 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F NO.96, SEC. 2CHUNGSHAN N. ROADZHONGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI HUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC TL. 14 FLOORSUKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| 37 PROTEA ROAD STREETTWO OPPORTUNITAORAND I, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 10152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 40232041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| DVORAKOVO NABREZJE 1LJUBLJANA, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNANDO QUINTANA4056COL. SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATIONS CTRUL. WOLCZYNSKA 1314I-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICESIF MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 7F, RENMING STREETTAIPEI CITY 10807, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY3RD-4689BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMO MIT DO-SANSHIBIRABLDG 2-15-5 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET7TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 9600 W BRYN MAWR AVEROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNHOLDWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.2229REMBRANDT,EIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 102 VILLE BOULEVARD 27MALMO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 42012I MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENULONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPPING 581 03, SWEDEN | LINKOPPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFICO PADAURIALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014,JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH 5THWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2390VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9603 SANTA ANITA AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 147 BPI CARD CENTERT/53 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG18 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJL.JH FLOORJL. PROF. DR. SATRO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| 5 2300 MERIDIAN ST STE 11TITHONOLULU HI 96831 | HONOLULU | HAWAII | USA |
| 515 FRANKLIN STTERRE HAUTE IN 47802-6328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAIN ST4EDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-6019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 221 BROOKS ST. S.E.DECATURSVILLE GA 30512-3569 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 16800 SSM MILE RDPAKLOT COMPLEXLIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 129 METROBANK CARD BLDG679 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 40 GRANT ST.CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 1030 CRAFT RDITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14030, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City/Region | Country |
|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDAR BRASILIA - 70073900, BRAZIL | BRASILIA | BRA |
| MEDVE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOESPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | BRA |
| 600 HOLLAND WAY SAN ANTONIO TX 78290 | SAN ANTONIO | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | LVA |
| EDIFICIO CITI, RORHIMOUSERFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | CHL |
| 572 SWANS ST RICHMOND VIC 3121 AUSTRALIA | RICHMOND | AUS |
| KALANCHEVSKAYA STR, 27/1070 9 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o.ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | BRA |
| C/JOSE ECHEGARA, 6 CPL AS BOZAS0000 MADRID, SPAIN | MADRID | ESP |
| 5650 YONGE ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | USA |
| ABN AMRO BANK 13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | USA |
| 19001 SAFAT ABDULLA AHMED ST KUWAIT 95, KUWAIT | KUWAIT | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | USA |
| VIA BERNINA 7200158 MILANO, ITALY | MILANO | ITA |
| UL. SOKOLSKA 34 40-086 KATOWICE, POLAND | KATOWICE | POL |
| 19867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | EST |
| STE 14002860 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | GRC |
| 530 VOELDA LNVIENNA VA 22180 | VIENNA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | KOR |
| NAMETKINA STREET,16-11/7420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | LBN |
| 81/84 INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | USA |
| 8 BARRITI CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | ROM |
| TORRE BOD AVENIDA 5 DE JULIOESQUINA AVENIDA 12MARACAIBO, VENEZUELA | MARACAIBO | VEN |
| 997 TARUINAA S.N.U ROBERTOPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2226 | GURNEE | USA |
| 97 DARLING AVE SOUTH PORTLAND ME 04106 | SOUTH PORTLAND | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | USA |
| MEVDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | USA |
| 6230 BLUFF TON ROADFORT WAYNE IN 46809 | FORT WAYNE | USA |
| 6600 PAGE AVE EASTMICHIGAN AVENUESTE 1GRAND RAPIDS MI 49546 | GRAND RAPIDS | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | USA |

000013

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 6-10 24 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET EL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 604 A NORTH BROADWAYBELLE CITY | BELE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402277 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION STBNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 3 53100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146 00184 ROMA, ITALY | ROMA | | ITA |
| ELLAS CANETTI-STRASSE 22ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22-44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| VIA ALDO BRANDINESCHI 23800165 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVEITASCA WA 98168 | ITASCA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 1277H FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA, ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 8 24122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE IRR BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1600 ROAD, BUILDING 500FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DE WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR.1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10534, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18D-80333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENIDA, 7-30 ZONA 9GUATEMALA, GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC50951 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES - CAP 238 RUE PAFBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 609 W MAIN RDCHICAGO IL 60607 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY; ST. PAULST PAUL, MN 55101 | ST PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| | | | |
|---|---|---|---|
| RUE MIRABEAU CREDIT MUTUEL ARKEA CEDEX 092980S BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377 CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANE WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
|---|
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682691CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409617LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18009583424CENTRAL FAX: LOST/STOLEN CARDS PHONE: 18009558342LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 18887622265CENTRAL FAX: LOST/STOLEN CARDS PHONE: 80064772BLOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 80044199771INTERNATIONAL TELEX: 434800LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787040LOST/STOLEN CARDS PHONE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 55122626439CENTRAL FAX: 52 551226396CUSTOMER SERVICE: 52 10115551226436LOST/STOLEN CARDS PHONE: 52 551226396LOST/STOLEN CARDS FAX: 52 55522624868 |
| CENTRAL PHONE: 78175681733CENTRAL FAX: 78125680733LOST/STOLEN CARDS PHONE: 78175681733LOST/STOLEN CARDS FAX: 78175681733 |
| CENTRAL PHONE: 800959051144CUSTOMER SERVICE: 800959051144INTER-NATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 80095905114LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 407762710ZCENTRAL FAX: 4077627170CUSTOMER SERVICE: 407762710ZLOST/STOLEN CARDS PHONE: 800-836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632526CENTRAL FAX: 8666892088CUSTOMER SERVICE: 8002632632LOST/STOLEN CARDS PHONE: 1 800 361 336LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 114340980CENTRAL FAX: 54 114340688CUSTOMER SERVICE: 54 114347600INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 114340576LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 87776940600CENTRAL FAX: 76904948415CUSTOMER SERVICE: 877694940515INTERNATIONAL TELEX: 87768554033LOST/STOLEN CARDS PHONE: 7866494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8725CUSTOMER SERVICE: 88853016926INTERNATIONAL TELEX: 438016LOST/STOLEN CARDS PHONE: 8004774944 |
| CENTRAL PHONE: 7275569000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 80032556781LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 80089232319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 80089232319INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774462CENTRAL FAX: 9077773376CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 227331546CENTRAL FAX: 66 227331466CUSTOMER SERVICE: 66 28888889INTERNATIONAL TELEX: 81094 84797LOST/STOLEN CARDS PHONE: 66 28888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873301CENTRAL FAX: 376 863961CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 596 229598000CENTRAL FAX: 596 229598000CUSTOMER SERVICE: 596 229598000LOST/STOLEN CARDS PHONE: 596 229598000LOST/STOLEN CARDS FAX: 596 22959898 |
| CENTRAL PHONE: 852 22881111CENTRAL FAX: 852 CUSTOMER SERVICE: 852 22333000LOST/STOLEN CARDS PHONE: 852 2233390031LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 57 13497002INTERNATIONAL TELEX: 043266 CRIBO COLOST/STOLEN CARDS PHONE: 57 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7684159553CUSTOMER SERVICE: 8664145203INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341913CUSTOMER SERVICE: 80064521031INTERNATIONAL TELEX: 4237541LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 69794548486CENTRAL FAX: 49 69794548486CUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 813-381-1311CENTRAL FAX: 813-3812-9292CUSTOMER SERVICE: 813-3883-1311LOST/STOLEN CARDS PHONE: 813 381 81 61 |
| CENTRAL PHONE: 5143944469CENTRAL FAX: 5143944664CUSTOMER SERVICE: 5143441427LOST/STOLEN CARDS PHONE: 5742655159LOST/STOLEN CARDS FAX: 5143944694 |
| CENTRAL PHONE: 58 22503111CENTRAL FAX: 58 21250370244CUSTOMER SERVICE: 58 21250370024LOST/STOLEN CARDS PHONE: 58 21250324011LOST/STOLEN CARDS FAX: 58 21250370024 |
| CENTRAL PHONE: 390 2348818CENTRAL FAX: 390 2348843800CUSTOMER SERVICE: 46 8146731LOST/STOLEN CARDS PHONE: 46 8146731 |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 30 2104846844LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 35516562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689926001INTERNATIONAL TELEX: 81 359669130LOST/STOLEN CARDS PHONE: 81 342880396 |
| CENTRAL PHONE: 9721-6362666CENTRAL FAX: 9721-6364666CUSTOMER SERVICE: 9721-6364-6636 |
| CENTRAL PHONE: 27 116366726CENTRAL FAX: 27 116367729LOST/STOLEN CARDS PHONE: 27 112994030INTERNATIONAL TELEX: 483792_483793 S  ALOST/STOLEN CARDS PHONE: 27 102490010LOST/STOLEN CARDS FAX: 27 118387242 |
| CENTRAL PHONE: 1 8007344667CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065752CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS FAX: 809 809544060 |
| CENTRAL PHONE: 574 44756000CENTRAL FAX: 574 44040000CUSTOMER SERVICE: 574 404246-4042840INTERNATIONAL TELEX: 436091664LOST/STOLEN CARDS PHONE: 574 404000LOST/STOLEN CARDS FAX: 574 40400000 |
| CENTRAL PHONE: 45 44684468CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902000 |
| CENTRAL PHONE: 349 11 2626200LOST/STOLEN CARDS FAX: 349 1 2626200 1 2626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 42562897CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: 0RLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 117104810CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 800-97 3030INTERNATIONAL TELEX: 422097LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 8546CUSTOMER SERVICE: 800-97 3030INTERNATIONAL TELEX: 242380LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446060CENTRAL FAX: 809 8095445604CUSTOMER SERVICE: 809 8095446080INTERNATIONAL TELEX: 0RLOST/STOLEN CARDS PHONE: 809 8095446680LOST/STOLEN CARDS FAX: 809 809544660 |
| CENTRAL PHONE: 349 12626200CUSTOMER SERVICE: 349 12626200LOST/STOLEN CARDS PHONE: 349 12626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-272-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (802) 738-5716LOST/STOLEN CARDS PHONE: (802) 738-5716LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 35275062CENTRAL FAX: 81 492561256CUSTOMER SERVICE: 81 35275062INTERNATIONAL TELEX: 81 492711311LOST/STOLEN CARDS FAX: 81 113069019LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717013000CENTRAL FAX: 43 171713900LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016570 |
| CENTRAL PHONE: 303237600CENTRAL FAX: 800-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244647783CENTRAL FAX: 7243490684CUSTOMER SERVICE: 72436794344INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 800711226LOST/STOLEN CARDS FAX: 800711226 5 |
| CENTRAL PHONE: 5124676880CENTRAL FAX: 5124676010CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 80032556781LOST/STOLEN CARDS FAX: 512323 5874 |
| CENTRAL PHONE: 8008446600CENTRAL FAX: 401-456-1011CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX:LOST/STOLEN CARDS FAX: N/A |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61LOST/STOLEN CARDS PHONE: 61 132265INTERNATIONAL TELEX: AA 302411 NATALOST/STOLEN CARDS PHONE: 61 132052372LOST/STOLEN CARDS FAX: 61 130062092 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 61 92362071CUSTOMER SERVICE: 61 3634510585LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 800-356-5678CENTRAL FAX: 347 138 2624INTERNATIONAL TELEX: 349 132624LOST/STOLEN CARDS PHONE: 800-734-1234LOST/STOLEN CARDS FAX: 800-734-1256-837-6110 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 800531577CUSTOMER SERVICE: 800531226LOST/STOLEN CARDS FAX: 800531226 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3377CUSTOMER SERVICE: 800-234-12341OST/STOLEN CARDS PHONE: 800-234-1256-837-6110 |

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141
CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1545CUSTOMER SERVICE: 852 2853 8333LOST/STOLEN CARDS PHONE: 852 254 4 2222
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7919CUSTOMER SERVICE: 800-310-6548INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910
CENTRAL PHONE: 90 2162702CENTRAL FAX: 90 2162700CUSTOMER SERVICE: 90 2122167650LOST/STOLEN CARDS PHONE: 90 21221676506
CENTRAL PHONE: 4194074140CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256
CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8888496046LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078906CUSTOMER SERVICE: 202821430LOST/STOLEN CARDS PHONE: 0024247701OST/STOLEN CARDS FAX: 2026593606
CENTRAL PHONE: 595 2141061000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181
CENTRAL PHONE: 86 1066594683CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695566INTERNATIONAL TELEX: 22096 BCARDA CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN
CENTRAL PHONE: 963 2641055CENTRAL FAX: 963 2641056INTERNATIONAL TELEX: 402466 NCBMSALOST/STOLEN CARDS PHONE: 963 2641055
CENTRAL PHONE: 603 17947548LOST/STOLEN CARDS PHONE: 603 17947548LOST/STOLEN CARDS FAX: 603 17940816
CENTRAL PHONE: 603 13008809CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047000LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS TELEX: MA 20208
CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 88857007731LOST/STOLEN CARDS FAX: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132
CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125740408CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447
CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552687INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185
CENTRAL PHONE: 356 21660096CENTRAL FAX: 9725894064LOST/STOLEN CARDS PHONE: 667000333LOST/STOLEN CARDS FAX: 9724611572
CENTRAL PHONE: 90 21478200CENTRAL FAX: 90 21260891 LOST/STOLEN CARDS PHONE: 90 21212657 7100LOST/STOLEN CARDS FAX: 90 21 478 2660LOST/STOLEN CARDS TELEX: 28592 GBME TR
CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 21250121860INTERNATIONAL TELEX: 26175
CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 4314000LOST/STOLEN CARDS FAX: 971 43242931
CENTRAL PHONE: 64 9522300CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 40670001OST/STOLEN CARDS PHONE: 61 9643 7041LOST/STOLEN CARDS FAX: 61 39643 7566
CENTRAL PHONE: 90 226600006CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS PHONE: 90 2624449696
CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000INTERNATIONAL TELEX: 65 67903754
CENTRAL PHONE: 64 7577000CENTRAL FAX: 64 7877700LOST/STOLEN CARDS PHONE: 65 67903754LOST/STOLEN CARDS FAX: 65 67903754
CENTRAL PHONE: 90 2624449696CENTRAL FAX: 90 2624449696CUSTOMER SERVICE: 90 2624440004INTERNATIONAL TELEX: 90 2624449696LOST/STOLEN CARDS PHONE: 90 2624440004LOST/STOLEN CARDS FAX: 90 2624471990LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: 0LOST/STOLEN CARDS PHONE: 65 62532122
CENTRAL PHONE: 81 3 3281 3281 2021CUSTOMER SERVICE: 81 3 3281 2021INTERNATIONAL TELEX: J33685 AFONLOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969
CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-5589-3351
CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254053CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS PHONE: 312104
CENTRAL PHONE: 82 2200008000CENTRAL FAX: 82 22000899000LOST/STOLEN CARDS PHONE: 82 2773725710LOST/STOLEN CARDS FAX: 82 22000082 50
CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389
CENTRAL PHONE: 356 23860573CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 23860413LOST/STOLEN CARDS PHONE: 356 21483809LOST/STOLEN CARDS FAX: 356 21490613
CENTRAL PHONE: 91 2228710090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2226600001INTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 2228710090LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 4595
CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569190CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 18003253678
CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678
CENTRAL PHONE: 540-561-4707CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241 0912
CENTRAL PHONE: 809 8095446000CENTRAL FAX: 44 4596000INTERNATIONAL TELEX: 409 8095446000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 809 8095446866LOST/STOLEN CARDS FAX: 809 8095446060
CENTRAL PHONE: 44 1383842400CENTRAL FAX: 44 44556740LOST/STOLEN CARDS PHONE: 44 8007000 49-44 4838424700INTERNATIONAL TELEX: 44LOST/STOLEN CARDS FAX: 44
CENTRAL PHONE: 7579288850CENTRAL FAX: 5002999842LOST/STOLEN CARDS PHONE: 8666040081
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763
CENTRAL PHONE: 63 2 995 9999CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 4419710457 SOLS CFLOST/STOLEN CARDS PHONE: 63 2 995 9505LOST/STOLEN CARDS FAX: 63 2 995 9820
CENTRAL PHONE: 8004597728CENTRAL FAX: 4505957300CUSTOMER SERVICE: 8004597728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678
CENTRAL PHONE: 4056060328CENTRAL FAX: 4050604345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119
CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4616CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726
CENTRAL PHONE: 18003656464CENTRAL FAX: 18003656464
CENTRAL PHONE: 605-357-3411CENTRAL FAX: 605-357-3444CUSTOMER SERVICE: 800-589LOST/STOLEN CARDS TELEX: 91102
CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102
CENTRAL PHONE: 91 4428528481INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 390 3402438300CENTRAL FAX: 390 3402441406CUSTOMER SERVICE: 390 3402441406LOST/STOLEN CARDS PHONE: 390 3402744106LOST/STOLEN CARDS FAX: 390 432744431
CUSTOMER SERVICE: 44 123 389 8999LOST/STOLEN CARDS PHONE: 44 1232 778899
CENTRAL PHONE: 65 62611731CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225
CENTRAL PHONE: 86 2186690069CENTRAL FAX: 86 2186690007INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117
CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569190CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1644
CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778551CUSTOMER SERVICE: 8882826781LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989
CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460
CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 27754559CUSTOMER SERVICE: 800462442ILOST/STOLEN CARDS PHONE: 352 27754515LOST/STOLEN CARDS FAX: 352 27754500
CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 4044481281LOST/STOLEN CARDS PHONE: 44 08009525267LOST/STOLEN CARDS FAX: 44 1158433444
CENTRAL PHONE: 8002700093CENTRAL FAX: 8002700093
CENTRAL PHONE: 3401-89-012-6842
CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 8005566676LOST/STOLEN CARDS FAX: 3106435589
CENTRAL PHONE: 876 18862234771CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 18862234771INTERNATIONAL TELEX: 876 18862234771LOST/STOLEN CARDS PHONE: 876 18862234771LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 2125018421
CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
CENTRAL PHONE: 353 1668590|CENTRAL FAX: 353 1668590|CUSTOMER SERVICE: 353 1283844
CENTRAL PHONE: 7166447364|CENTRAL FAX: 81 666847|CUSTOMER SERVICE: 16460907790|LOST/STOLEN CARDS PHONE: 800047223272|LOST/STOLEN CARDS FAX: 7316608877
CENTRAL PHONE: 61 396837566|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837043|LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 97244415900|CENTRAL FAX: 97254410935|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 92902484|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 282256615 OR 61 92902484|LOST/STOLEN CARDS PHONE: 61 92902484
CENTRAL PHONE: 44 1226261900|CENTRAL FAX: 44 1702363183|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 800442475|CENTRAL FAX: 4723916775|CUSTOMER SERVICE: 800442475|LOST/STOLEN CARDS PHONE: 800442-4757
CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623435|INTERNATIONAL FAX: 2272|LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 402454545|CUSTOMER SERVICE: 461595 3430|INTERNATIONAL FAX: 46 8411 21127
CENTRAL PHONE: 599 9466100|CENTRAL FAX: 9466 07700|CUSTOMER SERVICE: 9466 0777|INTERNATIONAL TELEX: 2865270|LOST/STOLEN CARDS PHONE: 507 2108088|LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 5152883236|CENTRAL FAX: 5152485828|CUSTOMER SERVICE: 8005375472|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610
CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556622|LOST/STOLEN CARDS PHONE: 352 491010
CENTRAL PHONE: 353 1676643|CENTRAL FAX: 353 OR 353 5677601 3|CUSTOMER SERVICE: 353 5677557|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 353 5677601 37
CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISBKCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390461 3
CENTRAL PHONE: 2180075075|CENTRAL FAX: 210637-1406|CUSTOMER SERVICE: 86637 0015|LOST/STOLEN CARDS PHONE: 7255694198|LOST/STOLEN CARDS FAX: 971 4390461 3
CENTRAL PHONE: 966 11426397|CENTRAL FAX: 966 114026375|CUSTOMER SERVICE: 966 114408888 OR 966 114408888|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 114408886|LOST/STOLEN CARDS FAX: 966 114023006
CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|INTERNATIONAL TELEX: 3211 FIELD BA|LOST/STOLEN CARDS PHONE: 877 8094201|LOST/STOLEN CARDS FAX: 441 2954604
CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 353 1676643|CENTRAL FAX: 353 OR 353 5677601 3|CUSTOMER SERVICE: 353 5677557|LOST/STOLEN CARDS PHONE: 353 5677557 3001|LOST/STOLEN CARDS FAX: 353 5677601 37
CENTRAL PHONE: 886 2 283 1000|CENTRAL FAX: 886 2 2265169 29|CUSTOMER SERVICE: 886 2274580|LOST/STOLEN CARDS PHONE: 886 227458080
CENTRAL PHONE: 886 2 283 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 122|LOST/STOLEN CARDS PHONE: 886 080 1220|INTERNATIONAL TELEX: 02347 9906
CENTRAL PHONE: 886 2875021|CENTRAL FAX: 886 2875021|CUSTOMER SERVICE: 886 2875111|INTERNATIONAL TELEX: 23479906|LOST/STOLEN CARDS PHONE: 886 287511|LOST/STOLEN CARDS FAX: 886 2875014 39|LOST/STOLEN CARDS TELEX: 2
CENTRAL PHONE: 4209 55512230|CENTRAL FAX: 4209 55534300|CUSTOMER SERVICE: 971 4390760|INTERNATIONAL TELEX: 4590 ISBKCC|LOST/STOLEN CARDS PHONE: 420 955512230|LOST/STOLEN CARDS FAX: 420 955534300
CENTRAL PHONE: 66 6621235900|CENTRAL FAX: 66 6621235900|CUSTOMER SERVICE: 66 66212359000|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66212350600|LOST/STOLEN CARDS FAX: 66 66212350|
CENTRAL PHONE: 63 2688100|CENTRAL FAX: 63 26346450|CUSTOMER SERVICE: 46 1869623|LOST/STOLEN CARDS PHONE: 46 84115700|LOST/STOLEN CARDS FAX: 46 84115700|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 63 2688100|CENTRAL FAX: 63 26346450|CUSTOMER SERVICE: 63 2688100|INTERNATIONAL TELEX|LOST/STOLEN CARDS PHONE: 63 26346450|LOST/STOLEN CARDS FAX: 63 26346450
CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8800|LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 223 3045|LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 2890045000|CUSTOMER SERVICE: 44 2890045000|LOST/STOLEN CARDS FAX: 44 389031450|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 2 11546490|CENTRAL FAX: 2 11546490|INTERNATIONAL TELEX: 2 11546490|INTERNATIONAL TELEX: 2 11546490|LOST/STOLEN CARDS PHONE: 886 287511131|LOST/STOLEN CARDS FAX: 27 11354350|LOST/STOLEN CARDS FAX: 27 11327030
CENTRAL PHONE: 562 2631781|CENTRAL FAX: 562 23202618|CUSTOMER SERVICE: 562 23202600|LOST/STOLEN CARDS PHONE: 562 23202618
CENTRAL PHONE: 800430716|CENTRAL FAX: 8004307161|INTERNATIONAL TELEX: 81053530440|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569
CENTRAL PHONE: 787 7851-0766|CENTRAL FAX: 787 7877660448|CUSTOMER SERVICE: 787 787-751-0766|INTERNATIONAL TELEX: 787 766-6378|LOST/STOLEN CARDS PHONE: 787 787 751 0766|LOST/STOLEN CARDS FAX: 787 7877660448
CENTRAL PHONE: 868 8686272081|CENTRAL FAX: 868 8686727081|CUSTOMER SERVICE: TTO 8686272084|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST/STOLEN CARDS PHONE: 868 8686272684|LOST/STOLEN CARDS FAX: 868 8686277315
CENTRAL PHONE: 876 8769002675|CENTRAL FAX: 876 876 920 7642|CUSTOMER SERVICE: 876 8769002675|INTERNATIONAL TELEX: 8769002675|LOST/STOLEN CARDS PHONE: 876 8769002675|LOST/STOLEN CARDS FAX: 876 8769207642|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 876 876 920 6000|CENTRAL FAX: 876 920 7000|CUSTOMER SERVICE: 876 8869002|INTERNATIONAL TELEX|LOST/STOLEN CARDS PHONE: 876 8869002|LOST/STOLEN CARDS FAX: 876 88694127
CENTRAL PHONE: 5 442100600|CENTRAL FAX: 5 44210070400|CUSTOMER SERVICE: 5 5551694000|LOST/STOLEN CARDS PHONE: 5 5551694000
CENTRAL PHONE: 64 991480026|CENTRAL FAX: 64 93735716|CUSTOMER SERVICE: 64 99148026
CENTRAL PHONE: 966 14774770|CENTRAL FAX: 966 14799066|INTERNATIONAL TELEX: 405681 SAMB SJ|LOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390463|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISBKCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461 3
CENTRAL PHONE: 48 226396570|CENTRAL FAX: 48 226396850|CUSTOMER SERVICE: 48 22 639 66 75|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
CENTRAL PHONE: 60 321769400|CENTRAL FAX: 60 321639400|CUSTOMER SERVICE: 60 321263700|INTERNATIONAL TELEX: 30330 MBB MA|LOST/STOLEN CARDS PHONE: 60 321639400|LOST/STOLEN CARDS FAX: 60 321639400
CENTRAL PHONE: 886 21 2519 1910|CENTRAL FAX: 886 21 2519 1970|INTERNATIONAL TELEX: 26558 ENI CAR|LOST/STOLEN CARDS PHONE: 24193 9167466|LOST/STOLEN CARDS FAX: 416-204-266
CENTRAL PHONE: 21587812340|CENTRAL FAX: 86 2158408650|CUSTOMER SERVICE: 86 2195590|LOST/STOLEN CARDS PHONE: 86 2158408650|LOST/STOLEN CARDS FAX: 30340COMHOCN
CENTRAL PHONE: 5 55572799920|CENTRAL FAX: 5 55572149|INTERNATIONAL TELEX: 0173123 CARNMEL|LOST/STOLEN CARDS PHONE: 52 5555227777
CENTRAL PHONE: 5 55572299200|CENTRAL FAX: 52 555578409
CENTRAL PHONE: 800322362|CENTRAL FAX: 8157742081|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 8002215920|LOST/STOLEN CARDS FAX: 4143716687
CENTRAL PHONE: 800238448|CENTRAL FAX: 21499553794|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 0800238-4486
CENTRAL PHONE: 81 6688647|CENTRAL FAX: 81 6688647|CUSTOMER SERVICE: 0800370000|INTERNATIONAL TELEX: OR OR OR|LOST/STOLEN CARDS PHONE: 2604637141|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 46 85859000|CENTRAL FAX: 46 85879000|CUSTOMER SERVICE: 46 8411|INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11
CENTRAL PHONE: 800725541|CENTRAL FAX: 21047664615|CUSTOMER SERVICE: 80052777328|LOST/STOLEN CARDS PHONE: 866227521 3
CENTRAL PHONE: 866227521 3|CUSTOMER SERVICE: 8662275213|LOST/STOLEN CARDS PHONE: 8662275213
CENTRAL PHONE: 888342484|CENTRAL FAX: 416369487 8|CUSTOMER SERVICE: 8883424844|LOST/STOLEN CARDS PHONE: 888342484|LOST/STOLEN CARDS FAX: 4163694878
CENTRAL PHONE: 2604637111|CENTRAL FAX: 8157742083|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 1 866-246-7262|CENTRAL FAX: 1 8642766|CUSTOMER SERVICE: 1 866 47262626|LOST/STOLEN CARDS PHONE: 18662467262|LOST/STOLEN CARDS FAX: 416-204-266
CENTRAL PHONE: 800073000|CENTRAL FAX: 0103007008|LOST/STOLEN CARDS PHONE: 1 8002662442|LOST/STOLEN CARDS FAX: 6103807008
CENTRAL PHONE: 800066019|CENTRAL FAX: 0103007008|LOST/STOLEN CARDS PHONE: 8006660100|LOST/STOLEN CARDS FAX: 6103807008
CENTRAL PHONE: 49 6102204400|CENTRAL FAX: 49 6102204490|CUSTOMER SERVICE: 49 851951331441|INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 49 851951331441|LOST/STOLEN CARDS FAX: 49 6102204490
CENTRAL PHONE: 31 887226777 OR 31 887226777 OR 31 88722677|LOST/STOLEN CARDS PHONE: 31 409409112

| |
|---|
| CENTRAL PHONE: 41 4443940240/CENTRAL FAX: 41 4443940264/CENTRAL PHONE: 41 4443940241/CENTRAL FAX: 41 4443940024 |
| CENTRAL PHONE: 505 2287870/CENTRAL FAX: 505 2255307/LOST/STOLEN CARDS PHONE: 505 2287880/LOST/STOLEN CARDS FAX: 505 2233065 |
| CENTRAL PHONE: +31 10428384/CENTRAL FAX: +31 342750214/CUSTOMER SERVICE: +31 10428384/LOST/STOLEN CARDS PHONE: +31 10428384/LOST/STOLEN CARDS FAX: +31 342750214 |
| CENTRAL PHONE: 46 46266860/CENTRAL FAX: 46 46266850/CUSTOMER SERVICE: 46 46266860/LOST/STOLEN CARDS PHONE: 46 46266860/LOST/STOLEN CARDS FAX: 46 46266850 |
| CENTRAL PHONE: 390 2770001/CUSTOMER SERVICE: 390 27700101/LOST/STOLEN CARDS PHONE: 390 27700101/LOST/STOLEN CARDS FAX: 390 277003658 |
| CENTRAL PHONE: 352 2638756960/CENTRAL FAX: 352 2638756990/CUSTOMER SERVICE: 800 88011201/LOST/STOLEN CARDS PHONE: 800 88011201/LOST/STOLEN CARDS TELEX: 263875699 |
| CENTRAL PHONE: 44 1908344692/CUSTOMER SERVICE: 44 1908349600/LOST/STOLEN CARDS PHONE: 44 1908349500/LOST/STOLEN CARDS FAX: 44 34560706 1 |
| CENTRAL PHONE: 3055302900/CENTRAL FAX: 3055302989/CUSTOMER SERVICE: 3055302900/LOST/STOLEN CARDS PHONE: 3775348500 |
| CENTRAL PHONE: 44 8456145144/CENTRAL FAX: 44 8450566601/CUSTOMER SERVICE: 44 8444415155/LOST/STOLEN CARDS PHONE: 44 8444415155/LOST/STOLEN CARDS FAX: 44/LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 7 4959577171/CUSTOMER SERVICE: 7 4959000600/LOST/STOLEN CARDS PHONE: 7 4959577171/LOST/STOLEN CARDS FAX: 7 4957473888 |
| CENTRAL PHONE: 386 56661500/CENTRAL FAX: 386 56661256/CUSTOMER SERVICE: 386 56661500/LOST/STOLEN CARDS PHONE: 386 56661256/LOST/STOLEN CARDS FAX: 386 56662010 |
| CENTRAL PHONE: 46 4238200/CUSTOMER SERVICE: 46 4238209/LOST/STOLEN CARDS PHONE: 46 4238209/LOST/STOLEN CARDS FAX: 46 13103418 |
| CENTRAL PHONE: 55 11213491/44/CENTRAL FAX: 55 11213497941/LOST/STOLEN CARDS PHONE: 55 1121347900/LOST/STOLEN CARDS FAX: 55 11213479 11 |
| CENTRAL PHONE: 593 4232544000/CENTRAL FAX: 593 4251199000/INTERNATIONAL TELEX: 593 4232544000/LOST/STOLEN CARDS PHONE: 593 42325440/LOST/STOLEN CARDS FAX: 593 42511990 |
| CENTRAL PHONE: 81 52239251/CENTRAL FAX: 81 52 205 0799/CUSTOMER SERVICE: 81 52 239 2822/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 81 52 20 93211/LOST/STOLEN CARDS FAX: 81 52 205 0799/LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 8008800808/CENTRAL FAX: 8008800808/CUSTOMER SERVICE: 18008800808/LOST/STOLEN CARDS PHONE: 18005548969/LOST/STOLEN CARDS FAX: 50327460619 |
| CENTRAL PHONE: 800323133/CENTRAL FAX: 41396379479/CUSTOMER SERVICE: 800472372/LOST/STOLEN CARDS PHONE: 800323133/LOST/STOLEN CARDS FAX: 4132772190 |
| LOST/STOLEN CARDS PHONE: 8002644274/19233/LOST/STOLEN CARDS FAX: 2195481664 |
| CENTRAL PHONE: 703841510/CENTRAL FAX: 703841510 3 |
| CENTRAL PHONE: 662 2851626/CENTRAL FAX: 662 2132626/CUSTOMER SERVICE: 662 2132626/LOST/STOLEN CARDS PHONE: 662 3432777/LOST/STOLEN CARDS FAX: 662 2213626 |
| CENTRAL PHONE: 8168057116/CENTRAL FAX: 8168432485/CUSTOMER SERVICE: 8008215184/LOST/STOLEN CARDS PHONE: 8008215184/LOST/STOLEN CARDS FAX: 8168432485 |
| CENTRAL PHONE: 6206466806/CENTRAL FAX: 620-6946475/CUSTOMER SERVICE: 6206466868/LOST/STOLEN CARDS PHONE: (800)226-2351 |
| CENTRAL PHONE: 262-334-5678/CENTRAL FAX: 262-334-5672/CUSTOMER SERVICE: 262-334-5666/LOST/STOLEN CARDS PHONE: 800-242-7600/LOST/STOLEN CARDS FAX: 262335604 5 |
| CENTRAL PHONE: 90999415040/CENTRAL FAX: 90999415049/CUSTOMER SERVICE: 90999413040/LOST/STOLEN CARDS PHONE: 90999415040/LOST/STOLEN CARDS FAX: 9099410079 |
| CENTRAL PHONE: 3476866600/CENTRAL FAX: 3476864600/CUSTOMER SERVICE: 3476846600/LOST/STOLEN CARDS PHONE: 3476866600/LOST/STOLEN CARDS FAX: 3476866413 |
| CENTRAL PHONE: 8004720866/CUSTOMER SERVICE: 8008800850/LOST/STOLEN CARDS PHONE: 18004722272 |
| CENTRAL PHONE: 2147037500/CUSTOMER SERVICE: 2147037505/LOST/STOLEN CARDS PHONE: (800)405-7068 |
| CENTRAL PHONE: 8778667627/LOST/STOLEN CARDS PHONE: 800-533-4175 |
| CENTRAL PHONE: 63 2891000/CENTRAL FAX: 63 2891758/LOST/STOLEN CARDS PHONE: 63 2891000/LOST/STOLEN CARDS FAX: 63 2891758/LOST/STOLEN CARDS TELEX: 28889168 |
| CENTRAL PHONE: 56385313/CENTRAL FAX: 56357670/CUSTOMER SERVICE: 56385313/LOST/STOLEN CARDS PHONE: 800-234-5354 |
| CENTRAL PHONE: 847-729-0600/CENTRAL FAX: 847-729-0621 |
| CENTRAL PHONE: 3022557555/CUSTOMER SERVICE: 3022557555/LOST/STOLEN CARDS PHONE: 8775230478/LOST/STOLEN CARDS FAX/LOST/STOLEN CARDS TELEX: 8668238178 |
| CENTRAL PHONE: 39 028937/CENTRAL FAX: +39 0289257/CUSTOMER SERVICE: +39 2891375/LOST/STOLEN CARDS PHONE: +39 028913753 |
| CENTRAL PHONE: 60 3-76268899/CENTRAL FAX: 60 3-21649902/CUSTOMER SERVICE: 60 3-76268899/INTERNATIONAL TELEX: 20177/LOST/STOLEN CARDS PHONE: 60 3-76268860/LOST/STOLEN CARDS FAX: 60 37873721 1 |
| CENTRAL PHONE: 62 21 251 374 7619/CENTRAL FAX: 62 21 574 7619/CUSTOMER SERVICE: 62 21 574 4334/INTERNATIONAL TELEX: 65595 SCBKT IA/LOST/STOLEN CARDS PHONE: 62 21 573 9618 |
| CENTRAL PHONE: 60419723/CENTRAL FAX: 604217629/CUSTOMER SERVICE: 80097336404/LOST/STOLEN CARDS PHONE: 88097336440/LOST/STOLEN CARDS FAX |
| CENTRAL PHONE: 6186560012/CENTRAL FAX: 6186596324/CUSTOMER SERVICE: 6186560012/LOST/STOLEN CARDS FAX: 6186596324 |
| CENTRAL PHONE: 617-722-7000/CENTRAL FAX: 617382300/CUSTOMER SERVICE: 617-382-4255/LOST/STOLEN CARDS PHONE: 800-264-5578 |
| CENTRAL PHONE: 52 8181566600/CENTRAL FAX: 52 8181566600/CUSTOMER SERVICE: 52 8181566600/LOST/STOLEN CARDS PHONE: 52 8181566600/LOST/STOLEN CARDS TELEX: 0180022667 83 |
| CENTRAL PHONE: 800797632/CENTRAL FAX: 510 741-3411/CUSTOMER SERVICE: 1-800-797-6324/LOST/STOLEN CARDS PHONE: (800)797-6324/LOST/STOLEN CARDS FAX: 510741341 1 |
| CENTRAL PHONE: 18005392968/CUSTOMER SERVICE: 18005392968/LOST/STOLEN CARDS PHONE: 18005392968 |
| CENTRAL PHONE: 7067459660/CENTRAL FAX: 7067459660/CUSTOMER SERVICE: 7067459660 |
| CENTRAL PHONE: 800-382-5414/CENTRAL FAX: 317-558-6248/CUSTOMER SERVICE: 800-382-5414/LOST/STOLEN CARDS PHONE: 317-558-6600 |
| CENTRAL PHONE: 203-338-7171/CENTRAL FAX: 203-338-6908/CUSTOMER SERVICE: 80089403000/INTERNATIONAL TELEX: 540427 CBTCC MI/LOST/STOLEN CARDS PHONE: 8008940300 |
| CENTRAL PHONE: 905-735-5133/CENTRAL FAX: 905-735-0882 |
| CENTRAL PHONE: 371 67092555/CENTRAL FAX: 371 67779800/CUSTOMER SERVICE: 371 67092555/LOST/STOLEN CARDS PHONE: 371 67092555/LOST/STOLEN CARDS FAX: 371 67092509/LOST/STOLEN CARDS TELEX: 161115 |
| CENTRAL PHONE: 901-521-4646/CENTRAL FAX: 901-521-4644/LOST/STOLEN CARDS PHONE: US 8008626075 |
| CENTRAL PHONE: 1-877-222-1866/CENTRAL FAX: 7346325773/CUSTOMER SERVICE: 8662675201/LOST/STOLEN CARDS PHONE: 8662675201/LOST/STOLEN CARDS FAX: 7346325774 |
| CENTRAL PHONE: 42 2878700/CENTRAL FAX: 42 2459090/CUSTOMER SERVICE: 42 2 878000/LOST/STOLEN CARDS PHONE: 42 2459090/LOST/STOLEN CARDS FAX: 7142584323 |
| CENTRAL PHONE: 8772357171/CENTRAL FAX: 2157212519/CUSTOMER SERVICE: 2157212519/LOST/STOLEN CARDS PHONE: 8772357171/LOST/STOLEN CARDS FAX: 2157212519 |
| CENTRAL PHONE: 39 0288621/CUSTOMER SERVICE: 39 045 8066466/LOST/STOLEN CARDS PHONE: 39 045806466/LOST/STOLEN CARDS FAX: 39 045895491/OR 39 045895491 9 |
| CENTRAL PHONE: 727-572-5822/CUSTOMER SERVICE: 800-654-7728/LOST/STOLEN CARDS PHONE: 800-449-7728 |
| CENTRAL PHONE: 242 3561400/CENTRAL FAX: 242 322 7989/CUSTOMER SERVICE: 242 356 1560/INTERNATIONAL TELEX: 20187/LOST/STOLEN CARDS PHONE: 242 356 1560 |
| CENTRAL PHONE: 8154592000/CENTRAL FAX: 8154775948/LOST/STOLEN CARDS PHONE: 8005234175 |
| CENTRAL PHONE: 1-877-222-1866/CENTRAL FAX: 4041712010/CUSTOMER SERVICE: 4041589000/LOST/STOLEN CARDS PHONE: 8005589691/LOST/STOLEN CARDS FAX: 2053792252 |
| CENTRAL PHONE: 8004628326/CENTRAL FAX: 7142584232/CUSTOMER SERVICE: 8004628326/LOST/STOLEN CARDS PHONE: 8004628326/LOST/STOLEN CARDS FAX: 7142584323 |
| CENTRAL PHONE: 869 2664313030/CENTRAL FAX: 869 8094658690/CUSTOMER SERVICE: 869 2664313030/LOST/STOLEN CARDS PHONE: 869 2664313030/LOST/STOLEN CARDS FAX: 869 2462388580 |
| CENTRAL PHONE: 380 4424738352/CENTRAL FAX: 420 224641601/CUSTOMER SERVICE: 380 4424738600/INTERNATIONAL TELEX: 1112S8 RICA/LOST/STOLEN CARDS PHONE: 380 442056990/LOST/STOLEN CARDS FAX: 380 442473860 |
| CENTRAL PHONE: 420 956773890/CENTRAL FAX: 420 224641601/CUSTOMER SERVICE: 420 956773890/INTERNATIONAL TELEX: OR OR OR OR OR/LOST/STOLEN CARDS PHONE: 420 956773890/LOST/STOLEN CARDS FAX: 420 224641601 |

CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409
CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 1399887TINTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 1399887TLOST/STOLEN CARDS FAX: 36 12722021
CENTRAL PHONE: 55 3421029650CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029650LOST/STOLEN CARDS PHONE: 55 3421029650LOST/STOLEN CARDS FAX: 55 3421027334
CENTRAL PHONE: 3710775555CENTRAL FAX: 3710775555CUSTOMER SERVICE: 3270765755INTERNATIONAL TELEX: 486089LOST/STOLEN CARDS PHONE: 8004900728CE
CENTRAL PHONE: 371 6775555CENTRAL FAX: 371 6700269CUSTOMER SERVICE: 371 6700269LOST/STOLEN CARDS PHONE: 371 6775555
LOST/STOLEN CARDS FAX: 506 8002282527LOST/STOLEN CARDS FAX: 506 22936134
CENTRAL PHONE: 8007602265CENTRAL FAX: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8860352602
CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 113067930CUSTOMER SERVICE: 55 113067930INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 55 113067930LOST/STOLEN CARDS FAX: 55 08007203030
CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093
CENTRAL PHONE: 61 3 9425 4501CENTRAL FAX: 61 3 9425 4501CUSTOMER SERVICE: 61 3 9425 4501LOST/STOLEN CARDS PHONE: 61 39425 4901LOST/STOLEN CARDS FAX: 91 1245024355
CENTRAL PHONE: 7 4957588878CENTRAL FAX: 7 4959742520CUSTOMER SERVICE: 7 4957588878CUSTOMER SERVICE: 7 4957588878
CENTRAL PHONE: 49 6974470/CENTRAL FAX: 49 6974716851LOST/STOLEN CARDS PHONE: 49 7211209660/LOST/STOLEN CARDS FAX: 49 7211209660/01
CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376444LOST/STOLEN CARDS PHONE: 49 6819376459/LOST/STOLEN CARDS FAX: 49 6819376444
CENTRAL PHONE: 55 113067606LOST/STOLEN CARDS FAX: 55 113067606LOST/STOLEN CARDS PHONE: 55 1132355717
CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS FAX: 349 1-5968028
CENTRAL PHONE: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484
CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00835 71 966694CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 3490818 409 511
CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350
CENTRAL PHONE: 212-255-6200CENTRAL FAX: 21289545 14CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600
CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 988INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 886 2 2516 9366
CENTRAL PHONE: 2627978313CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722655LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840
CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850867212bCUSTOMER SERVICE: 850862011 1402 4080LOST STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120
CENTRAL PHONE: 617-864-7000CENTRAL FAX: 617-441-7020CUSTOMER SERVICE: 617-864-7000LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205066
CENTRAL PHONE: 965 22443949CENTRAL FAX: 44 00835 71 966694INTERNATIONAL TELEX: 481446051LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 481446051
CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200
CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061
CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 358 20031000LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358
CENTRAL PHONE: 7275728322CENTRAL FAX: 7275728322CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: +39 269942CENTRAL FAX: +39 269942351CUSTOMER SERVICE: +39 269942001LOST/STOLEN CARDS PHONE: +39 269847368LOST/STOLEN CARDS FAX: +39 269942195
CENTRAL PHONE: 48 3235700/CENTRAL FAX: 48 3235700999CUSTOMER SERVICE: 48 3235700/LOST/STOLEN CARDS PHONE: 48 3235700/LOST/STOLEN CARDS FAX: 48 3235700999
CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354
CENTRAL PHONE: 91 2224961616CENTRAL FAX: 91 22249607370CUSTOMER SERVICE: 22 8507961LOST/STOLEN CARDS PHONE: 91 2224988441OST/STOLEN CARDS FAX: 91 2224919764
CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3060LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420
CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785
CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 231995974
CENTRAL PHONE: 30 2109565000LOST/STOLEN CARDS PHONE: 30 2109565000
CENTRAL PHONE: 39 06 835883TINTERNATIONAL TELEX: 39 06 835883TINTERNATIONAL TELEX: 39 06 835883TLOST/STOLEN CARDS PHONE: 294401
CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 309-401LOST/STOLEN CARDS PHONE: 309-401LOST/STOLEN CARDS FAX: 294401
CENTRAL PHONE: 82 2216755 61CENTRAL FAX: 82 266760628CUSTOMER SERVICE: 82 215776200LOST/STOLEN CARDS PHONE: 82 230159601LOST/STOLEN CARDS FAX: 82 230159610
LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957191261LOST/STOLEN CARDS FAX: 412026 6ZAZRU
CENTRAL PHONE: 90 2123480000CUSTOMER SERVICE: 90 2123 4000LOST/STOLEN CARDS PHONE: 90 2123363810LOST/STOLEN CARDS FAX: 90 2123171382
CENTRAL PHONE: 973 43904670CENTRAL FAX: 973 43904670CUSTOMER SERVICE: 973 422880070INTERNATIONAL TELEX: 45908 BSKBCCC EMLOST/STOLEN CARDS PHONE: 973 439046310LOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 973 43904670CENTRAL FAX: 973 43904670CUSTOMER SERVICE: 973 422880070INTERNATIONAL TELEX: 45908 BSKBCCC EMLOST/STOLEN CARDS PHONE: 973 439046310LOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720
CENTRAL PHONE: 57 1-3212100CENTRAL FAX: 57 1-2197924CUSTOMER SERVICE: 57 1-3212100LOST/STOLEN CARDS PHONE: 57 1-56604700LOST/STOLEN CARDS FAX: 57 1-3381758
CENTRAL PHONE: 41 9180045CENTRAL FAX: 41 9180055659CUSTOMER SERVICE: 41 844004141 OR 41 844004141LOST/STOLEN CARDS PHONE: 41 844004141LOST/STOLEN CARDS FAX: 41 91804015
CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200
CENTRAL PHONE: 40 264594330CENTRAL FAX: 40 264594230CUSTOMER SERVICE: 40 264594337LOST/STOLEN CARDS PHONE: 40 264594230LOST/STOLEN CARDS FAX: 40 264594230LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 88 2120-2490CENTRAL FAX: 88 212120c-2409CUSTOMER SERVICE: 88 212-206-4000INTERNATIONAL TELEX: 24426 CCARD VLLOST/STOLEN CARDS PHONE: 88 2-953-8020LOST/STOLEN CARDS FAX: 88 2-953-8020LOST/STOLEN CARD
CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 809 8095677268LOST/STOLEN CARDS FAX: 809 8096835553
CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2123362770CUSTOMER SERVICE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770
CENTRAL PHONE: 976 7011767CENTRAL FAX: 976 7021164CUSTOMER SERVICE: 976 7011767INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 7011767640LOST/STOLEN CARDS FAX: 976 70121640LOST/STOLEN CARDS TELEX
CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-2051CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-446-7728LOST/STOLEN CARDS FAX: 727-572-9413
CENTRAL PHONE: 1 8775764415CENTRAL FAX: 1 8775764415CUSTOMER SERVICE: 1 8775764415INTERNATIONAL TELEX: 1 8775764415LOST/STOLEN CARDS PHONE: 1 8775764415LOST/STOLEN CARDS FAX: 540427
CENTRAL PHONE: 58 2129546450CENTRAL FAX: 58 2129549040CUSTOMER SERVICE: 58 2129546900LOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 2129539774
CENTRAL PHONE: 7 4957377375CENTRAL FAX: 7 4952349988INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349988LOST/STOLEN CARDS FAX: 613271 AVNGR RU
LOST/STOLEN CARDS PHONE: 8884774510
CENTRAL PHONE: 971 43160482CENTRAL FAX: 971 43272051CUSTOMER SERVICE: 971 43160482LOST/STOLEN CARDS PHONE: 971 43160482LOST/STOLEN CARDS FAX: 971 43272051
CENTRAL PHONE: 8004728066CENTRAL FAX: 9737340282CUSTOMER SERVICE: 8004723272LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282
CENTRAL PHONE: 2604792500CENTRAL FAX: 2604792649CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 0800-395-5TARLOST/STOLEN CARDS FAX: 2604792649
CENTRAL PHONE: 8775784415CENTRAL FAX: 8775784415CUSTOMER SERVICE: 8775784415INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 8003278376LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863
CENTRAL PHONE: 8668610CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147297340

| |
|---|
| CENTRAL PHONE: 55 1140043555CENTRAL FAX: 55 11325540355CUSTOMER SERVICE: 55 11351935555 OR 55 1140043555LOST/STOLEN CARDS PHONE: 55 1140043555LOST/STOLEN CARDS FAX: 55 11323540333 |
| CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 233408241LOST/STOLEN CARDS FAX: 502 23611751 |
| CENTRAL PHONE: 971 4213000CENTRAL FAX: 971 43236444CUSTOMER SERVICE: 971 4213000LOST/STOLEN CARDS PHONE: 971 4213000LOST/STOLEN CARDS FAX: 971 43263642 |
| CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300 |
| CENTRAL PHONE: 31 206600100CENTRAL FAX: 31 206600567LOST/STOLEN CARDS PHONE: 31 206600611LOST/STOLEN CARDS FAX: 31 206600683LOST/STOLEN CARDS TELEX: 10146 VISA NL |
| CENTRAL PHONE: 972 36177630CENTRAL FAX: 972 36177980LOST/STOLEN CARDS PHONE: 972 3617880LOST/STOLEN CARDS FAX: 972 36177782 |
| CENTRAL PHONE: 30 2102838000INTERNATIONAL TELEX: 214046PGRLOST/STOLEN CARDS PHONE: 30 2102838000LOST/STOLEN CARDS FAX: 30 2103886938 |
| CENTRAL PHONE: 390 5772966333CENTRAL FAX: 390 5772940680LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010 |
| CENTRAL PHONE: 390 6471641CENTRAL FAX: 390 6478879640LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 IIPHONEI |
| CENTRAL PHONE: 41 448283501CENTRAL FAX: 41 448283576CUSTOMER SERVICE: 41 448283501LOST/STOLEN CARDS PHONE: 41 448283501LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX: OR OR OR OR |
| CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 052245323864CUSTOMER SERVICE: 39 0522583586LOST/STOLEN CARDS PHONE: 390 9225835883LOST/STOLEN CARDS FAX: 39 0234889435 |
| CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601 |
| CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45 70206309LOST/STOLEN CARDS FAX: 45 |
| CENTRAL PHONE: +46 858550900LOST/STOLEN CARDS PHONE: 46 869517111LOST/STOLEN CARDS FAX: 46 8 25 4 61LOST/STOLEN CARDS TELEX: 122 51 SE |
| CENTRAL PHONE: 61 354857667CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1300236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613 |
| CENTRAL PHONE: 390 26084100CENTRAL FAX: 390 2608430611LOST/STOLEN CARDS PHONE: 390 2608404LOST/STOLEN CARDS FAX: 390 26084 2154 |
| CENTRAL PHONE: 880 902 7910CENTRAL FAX: 480 902 7910CUSTOMER SERVICE: 1862864517INTERNATIONAL TELEX: 480 902 7910LOST/STOLEN CARDS PHONE: 180056534 60LOST/STOLEN CARDS FAX: 416323255 8LOST/STOLEN CARDS TELEX: 480 90 |
| CENTRAL PHONE: 8002632236CENTRAL FAX: 41692735333CUSTOMER SERVICE: 8002632236LOST/STOLEN CARDS PHONE: 800361-33611LOST/STOLEN CARDS FAX: 416232854 4 |
| CENTRAL PHONE: 888558556 7CENTRAL FAX: 302326190 4LOST/STOLEN CARDS PHONE: 800545028 0LOST/STOLEN CARDS FAX: 302326190 4 |

#NA

| |
|---|
| CENTRAL PHONE: 61 397084030CENTRAL FAX: 61 397084634LOST/STOLEN CARDS PHONE: 61 397084040LOST/STOLEN CARDS FAX: 61 397084634 |
| CENTRAL PHONE: 7 495725100CENTRAL FAX: 7 495725100CUSTOMER SERVICE: 7 495725100LOST/STOLEN CARDS PHONE: 7 495725754LOST/STOLEN CARDS FAX: 7 49578361 10 |
| CENTRAL PHONE: 41 589588330CENTRAL FAX: 41 420848400INTERNATIONAL TELEX: 817019 UBRLOST/STOLEN CARDS PHONE: 41 589588383LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V |
| CENTRAL PHONE: 47 81500400CENTRAL FAX: 47 81500401CUSTOMER SERVICE: 47 81500500LOST/STOLEN CARDS PHONE: 47 81500500LOST/STOLEN CARDS FAX: 47 81500402 |
| CENTRAL PHONE: 351 2184224064CUSTOMER SERVICE: 351 21-7957555 OR 351 2184224240LOST/STOLEN CARDS PHONE: 351 2184224241LOST/STOLEN CARDS FAX: 351 2184224696LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 47 22485500CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 47 915060101LOST/STOLEN CARDS PHONE: 47 915060101LOST/STOLEN CARDS FAX: 47 22484515LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 390 35392548CENTRAL FAX: 390 35392180LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274443 1 |
| CENTRAL PHONE: 32 27261111CENTRAL FAX: 32 272770000CUSTOMER SERVICE: 32 22800000LOST/STOLEN CARDS PHONE: 32 22800000LOST/STOLEN CARDS FAX: 32 70344355LOST/STOLEN CARDS TELEX: 23592UBRBUB |
| CENTRAL PHONE: 349 13465000CENTRAL FAX: 349 13465000LOST/STOLEN CARDS PHONE: 349 13465000LOST/STOLEN CARDS FAX: 349 13465443 |
| CENTRAL PHONE: 1 866406-4722CENTRAL FAX: 1 866317-1472CUSTOMER SERVICE: 1 866406-4722LOST/STOLEN CARDS PHONE: 1 866406-4722 |
| CENTRAL PHONE: 49 89435449 00CENTRAL FAX: 49 89378405 92CUSTOMER SERVICE: 49 89435449 90LOST/STOLEN CARDS PHONE: 49 89435449 90LOST/STOLEN CARDS FAX: 49 89378405 92 |
| CENTRAL PHONE: 44 1912275452CENTRAL FAX: 44 1912275457CUSTOMER SERVICE: 44 1912272452LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457 |
| CENTRAL PHONE: 47 210153001CUSTOMER SERVICE: 47 210153200LOST/STOLEN CARDS PHONE: 47 210153220LOST/STOLEN CARDS FAX: 47 36737300 |
| CENTRAL PHONE: 866551260CENTRAL FAX: 81657261065CUSTOMER SERVICE: 866551260LOST/STOLEN CARDS PHONE: 866551260LOST/STOLEN CARDS FAX: 414371 6686 |
| CENTRAL PHONE: 47 231166000CENTRAL FAX: 47 231166001CUSTOMER SERVICE: 47 81500701 OR 47 80010701LOST/STOLEN CARDS PHONE: 905 1888925621LOST/STOLEN CARDS FAX: 47 81500701 |

LOST/STOLEN CARDS PHONE: 8665631335

| |
|---|
| CENTRAL PHONE: 33 388148814CENTRAL FAX: 352 27754910CUSTOMER SERVICE: 33 388147000LOST/STOLEN CARDS PHONE: 33 388147070LOST/STOLEN CARDS FAX: 33 388398540 |
| CENTRAL PHONE: 63 2573888CENTRAL FAX: 49 89383779999CUSTOMER SERVICE: 49 89380400LOST/STOLEN CARDS PHONE: 49 89380400LOST/STOLEN CARDS FAX: 49 89383779999 |
| CENTRAL PHONE: 72755 9000CENTRAL FAX: 7275704889CUSTOMER SERVICE: 800325567 8LOST/STOLEN CARDS PHONE: 800325567 8LOST/STOLEN CARDS FAX: 7275704880 |
| CENTRAL PHONE: 49 6991000CENTRAL FAX: 49 1818100 01CUSTOMER SERVICE: 49 1818100 01LOST/STOLEN CARDS PHONE: 49 6150181 81 00351LOST/STOLEN CARDS FAX: 49 1818100 1 |
| CENTRAL PHONE: 8774951600CENTRAL FAX: 8586363098CUSTOMER SERVICE: 8774951600 |
| CENTRAL PHONE: 4169827638CENTRAL FAX: 8665574971CUSTOMER SERVICE: 18003631163LOST/STOLEN CARDS PHONE: 18003631163LOST/STOLEN CARDS FAX: 4163082453 |
| CENTRAL PHONE: 18003243554CENTRAL FAX: 18004572074CUSTOMER SERVICE: 18003243554LOST/STOLEN CARDS PHONE: 3126605950LOST/STOLEN CARDS FAX: 5154572074 |
| CENTRAL PHONE: 44 2071005850CENTRAL FAX: 44 8455086893CUSTOMER SERVICE: 44 8172775590LOST/STOLEN CARDS PHONE: 44 8172775590LOST/STOLEN CARDS FAX: 44 8455086893 |
| CENTRAL PHONE: 21786543000CUSTOMER SERVICE: 21786543111LOST/STOLEN CARDS PHONE: 800992512 0LOST/STOLEN CARDS FAX: 877 873777400LOST/STOLEN CARDS FAX: 877 873777400 |
| CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 18883316133LOST/STOLEN CARDS PHONE: 905 18889256218LOST/STOLEN CARDS FAX: 866382405 1 |
| CENTRAL PHONE: 8124500726CENTRAL FAX: 8124312828CUSTOMER SERVICE: 866382405 1LOST/STOLEN CARDS PHONE: 866382405 1LOST/STOLEN CARDS FAX: 8663824051 |

# Mastercard Issuer Victim List

| |
|---|
| CENTRAL FAX: 33 298000037CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298002488LOST/STOLEN CARDS FAX: 33 298009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383746666CENTRAL FAX: 44 1268298671CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1572726261CUSTOMER SERVICE: 33 1572726261LOST/STOLEN CARDS PHONE: 33 9604909291LOST/STOLEN CARDS FAX: 33 42623097 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705810256CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 0536453LOST/STOLEN CARDS PHONE: USA 8705411130 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085 |

000022

| LEX OR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | OR OR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | SX- 4390463 | | | | | | 479874 | | | | | 8769 | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | STELEX 27646 CCARD VC | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 7924? GLMT MH | | | | | | | | | | | |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**U.S. V. ALEXANDER KOSTYUKOV**

**2:11-CR-00004-APG-GWF-3**

**Addendum B to Restitution List**

Visa Issuers Victim List

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 431242 | PROMERICA INTERNATIONAL BANCO CONTINENTAL, S.A. | $1,012.24 | | | SAN PEDRO SULA | | | HONDURAS |
| 438683 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415078 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.16 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 407724 | 1ST FINANCIAL BANK USA | $110,872.68 | 363 NICOLLET STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST FINANCIAL FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 411571 | 1ST MIDAMERICA CREDIT UNION | $877.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461852 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,820.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 442285 | 4FRONT CREDIT UNION | $2,270.00 | 3805 NORTH U.S. 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON AFB | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 405620 | A IS I FEDERAL CREDIT UNION | $963.17 | 5508 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409006 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1795 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404856 | A/O.D. FEDERAL CREDIT UNION | $169.71 | 334 HARRY AYERS DRIVE | | BYNUM | AL | 36526-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 407600 | AB&T BANK | $1,905.91 | 12 GEORGE WALK | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABSB BANAKA | $503.37 | | | | | | |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY/RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423827 | ABNB FEDERAL CREDIT UNION | $702.70 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 429362 | ABSA GROUP LIMITED | $5,031.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 478769 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 419050 | ACADEMY BANK NORTHEAST | $174.96 | 420 6TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400533 | ACCESS NATIONAL BANK | $2,151.69 | 14000 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 400273 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60627 | UNITED STATES OF AMERICA |
| 447622 | ACNB CORPORATION | $198.53 | 22 CHARLTON BOARD | | GETTYSBURG | PA | | UNITED STATES OF AMERICA |
| 472151 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 470290 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 14675 WOODALL RODGERS FWY. SUITE 1300 | SUITE 500 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 438819 | ADVANTAGE BANK | $171.80 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE FINANCIAL CREDIT UNION | $385.00 | 1519 F STREET | | WASHINGTON | DC | 20064 | UNITED STATES OF AMERICA |
| 409077 | ADVANTIS CREDIT UNION | $549.92 | 10001 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 460243 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 474618 | AEON CREDIT SERVICE (M) BERHAD | $1,239.84 | | 170 MAIN STREET | | | | |
| 460266 | AEON CREDIT SERVICE CO., LTD. | $10,908.56 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 426920 | AEON FINANCIAL SERVICE CO. LTD. | $12,135.79 | | | | | | |
| 400921 | AEVIS EUROPA S.L. | $83.76 | CFRANCISCO SANCHO H | | MADRID | | 28034 | SPAIN |
| 461998 | AFFINITY CREDIT UNION | $11,198.06 | 475 NORTHWEST PRAIRIE LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 420188 | AFFINITY FEDERAL CREDIT UNION | $24,972.70 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 436605 | AFFINITY PLUS FEDERAL CREDIT UNION | $100.00 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 461898 | AFRICAN BANK LIMITED | $2,893.05 | | | | | | SOUTH AFRICA |
| 410842 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $91.90 | | | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $1,001.22 | ABC HOUSE, AVENIDA JULIUS NYERERE | ALMAMYA, COMMUNE DE KALOUM | CONAKRY | | 343 | GUINEA |
| 460644 | AGOS DUCATO S P A | $1,921.14 | VIA BERNINA 7 | | MILANO | | 20198 | ITALY |
| 401177 | AGRICULTURE FEDERAL CREDIT UNION | $40,262.64 | 1474 N INDEPENDENCE AVENUE SOUTHWEST | USOA SOUTH BUILDING BUILDING SOUTHWEST | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $11,228.34 | 4 QUEEN'S SQUARE | | BELFAST | | BT1 3DU | UNITED KINGDOM |
| 473364 | AIR ACADEMY FEDERAL CREDIT UNION | $4,151.02 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447976 | AIR FORCE FEDERAL CREDIT UNION | $615.60 | 1560 CABLE RANCH ROAD SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 423072 | AKBANK T.A.S. | $160.83 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 406405 | ALABAMA ONE CREDIT UNION | $174.06 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402073 | ALASKA USA FEDERAL CREDIT UNION | $10,105.55 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 421793 | ALGONQUIN STATE BANK | $218.21 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 446201 | ALLEGACY FEDERAL CREDIT UNION | $750.73 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 485166 | ALLIANCE BANK | $884.16 | 101 WESTBROOK PLAZA STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 466118 | ALLIANCE CREDIT UNION | $140.98 | 3315 ALMADEN EXPRESSWAY SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 466119 | ALLIANT CREDIT UNION | $11,953.02 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 400334 | ALLIED FEDERAL CREDIT UNION | $1,917.64 | 200 SOUTH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 444054 | ALLIED IRISH BANKS, P.L.C. | $200.00 | BLOCK C4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 400051 | ALLWEALTH NETWORK SERVICES CO., LTD | $553.79 | S-10? F 85 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444446 | ALPHA BANK S.A. | $866.26 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 442283 | ALPHA CREDIT UNION | $350.00 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 413731 | ALPINE BANK | $140.98 | 1550 NORTH STATE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 493025 | ALTA VISTA CREDIT UNION | $162.36 | 1425 WEST LUGONIA AVENUE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 460334 | ALTAONE FEDERAL CREDIT UNION | $441.92 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 441131 | ALTIER CREDIT UNION | $22,054.51 | 1511 NORTH PROJECT LOOP | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 463149 | AMARILLO NATIONAL BANK | $4,940.00 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 419040 | AMBOY BANK | $1,674.00 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| | AMEGY BANK | $2,076.20 | 1344 WEST SAM HOUSTON | | | TX | | UNITED STATES OF AMERICA |
| | AMERICAN 1 FEDERAL CREDIT UNION | $1,461.93 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| | AMERICAN AIRLINES FEDERAL CREDIT UNION | $64.84 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| | AMERICAN BANK CENTER | $299.00 | 300 EAST CENTURY AVENUE | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| | AMERICAN EAGLE FINANCIAL CREDIT UNION | | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| | AMERICAN HERITAGE FEDERAL CREDIT UNION | | 2060 RED LION ROAD | | | | 06082 | UNITED STATES OF AMERICA |
| | AMERICAN NATIONAL BANK AND TRUST COMPANY | | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK | | 915 FORT STREET MALL | | HONOLULU | HI | 96701 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK, FSB | | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

# Visa Issuers Victim List

| ID | Issuer | Amount | Address | Locality | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 490785 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447874 | AMERICA FIRST CREDIT UNION | $887.98 | 6791 N AURORA STREET | | DURANGO | IA | 52010 | UNITED STATES OF AMERICA |
| 433772 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 127H A PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICA'S FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICO CREDIT UNION | $4,006.40 | 1918 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418923 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 446257 | ANCHOR BANK | $282.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 449694 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $382.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413855 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4391 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 488386 | ANZ BANK (TAIWAN) LIMITED | $4,096.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 490073 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 457209 | APCI FEDERAL CREDIT UNION | $728.28 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 407052 | APL FEDERAL CREDIT UNION | $394.01 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 409414 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $336.79 | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 484351 | APPLE BANK FOR SAVINGS | $173.84 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 450241 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 413491 | APPLIED BANK | $343.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 470416 | ARAB INTERNATIONAL BANK | $762.66 | 35 ABDEL KHALEK SARWAT STREET | MOURARA STREET | CAIRO | | 11511 | EGYPT |
| 422259 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 409244 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 456037 | ARDENT CREDIT UNION | $191.55 | 1055 WESTLAKES DRIVE, SUITE 600 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 418616 | ARIZONA CENTRAL CREDIT UNION | $915.83 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 423710 | ARIZONA FEDERAL CREDIT UNION | $1,550.11 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 411324 | ARKANSAS FEDERAL CREDIT UNION | $4,679.59 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 410922 | ARKANSAS FEDERAL CREDIT UNION | $1,580.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 440203 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | ARLINGTON | VA | 22041 | UNITED STATES OF AMERICA |
| 416591 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $200.00 | 43 HIGH STREET | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 412757 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $1,920.71 | 563 C HOSPITALITY LANE, SUITE 200 | | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 409487 | ARROWHEAD CENTRAL CREDIT UNION | $7,122.10 | 75 NORTHEAST STREET | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 449277 | ARVEST BANK | $100.15 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 422323 | AS SEB BANKA | $986.19 | MEISTARU STREET 1, VALDLAUCI | | RIGA RAJONS | | 1076 | LATVIA |
| 450241 | ASB BANK | $1,986.67 | 301 QUEENS STREET | KERAVNAS PAGASITS | AUCKLAND | | 1010 | NEW ZEALAND |
| 424481 | ASCEND FEDERAL CREDIT UNION | $71,062.61 | 500 ARPPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 408680 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $1,674.74 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 401694 | ASOCIACION POPULAR DE AHORROS Y PRESTAMO | $2,229.00 | AV PRIVADA INDEPENDENCIA 455 | | | | | DOMINICAN REPUBLIC |
| 406420 | ASSOCIATED CREDIT UNION | $199.97 | 6231 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION OF TEXAS | $1,489.05 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $170.33 | 1690 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 432382 | ATLANTA POSTAL CREDIT UNION | $3,482.06 | 3900 CROWN ROAD | | ATLANTA | GA | 30315 | UNITED STATES OF AMERICA |
| 430585 | AURGROUP FINANCIAL CREDIT UNION | $502.34 | 8611 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 432648 | AURORA FEDERAL CREDIT UNION | $227.24 | 12026 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 420336 | AUSTIN COUNTY STATE BANK | $92.44 | 436 SOUTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 460075 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.90 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 420336 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $1,088.58 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 425100 | AVANTAX WEALTH MANAGEMENT | $235,816.64 | 170/172 HOUSE PARKWAY SOUTH | | | AL | 35264 | UNITED STATES OF AMERICA |
| 402220 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $981.64 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 441654 | AZER-TURK BANK OJSC | $403.85 | 2 MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 433506 | BANCA DI SASSARI S.P.A. | $611.87 | VIALE MANCINI 2 | | SASSARI | | 7100 | ITALY |
| 461371 | BANCA NAZIONALE DEL LAVORO SPA | $2,191.18 | VIA VITTORIO VENETO 119 | | ROME | | 187 | ITALY |
| 420321 | BANCA SELLA S.P.A. | $52.50 | PIAZZA GIACOMO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 423556 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $162.17 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 411796 | BANCO AMAMBAY S.A. | $442.78 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 405061 | BANCO ATLAS SOCIEDAD ANONIMA | $52.50 | ELOY ALFARO | | ASUNCION | | | PARAGUAY |
| 427266 | BANCO AZTECA S.A., INSTITUCION DE BANCA MULTIPLE | $92.44 | AV INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA JA | MEXICO, D.F. | | 14000 | MEXICO |
| 412939 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $1,271.18 | YEGROS 435 C/25 DE MAYO | PISO 4 | ASUNCION | | | PARAGUAY |
| 406836 | BANCO BOLIVARIANO C.A. | $52.50 | JUNIN 200 Y PANAMA | | GUAYAQUIL | | | ECUADOR |
| 423821 | BANCO BRADESCO S.A. | $92.44 | CIUDAD DE DEUS, VILA YARA | PREDIO CINZA, 1 ANDAR | OSASCO | SP | 06029-901 | BRAZIL |
| 408876 | BANCO BRADESCO S.A. | $198.64 | CIUDAD DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 420655 | BANCO BRADESCO CARTOES S.A. | $9,011.94 | AVENIDA PAULISTA 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 422053 | BANCO CITIBANK S.A. | $52.50 | AVENIDA PAULISTA 1111 | | SAO PAULO | SP | 4900-098 | BRAZIL |
| 402325 | BANCO COMERCIAL PORTUGUES S.A. | $199.97 | PRACA D. JOAO I, 28 | | PORTO | | | PORTUGAL |
| 405286 | BANCO CONTINENTAL | $1,489.05 | AV. REPUBLICA DE PANAMA 3055 | SAN ISIDRO | LIMA | | L-27 | PERU |
| 464549 | BANCO CONTINENTAL S.A. | $170.33 | ESTRELLA 621 | | ASUNCION | | | PARAGUAY |
| 455103 | BANCO CONTINENTAL, S.A. | $3,482.06 | 7A. AVENIDA 7-30, ZONA 9 | | SAN JOSE | | | COSTA RICA |
| 422410 | BANCO DE AMERICA CENTRAL, S.A. | $2,191.49 | AVE. PRIMERA CALLE CERO | EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 408484 | BANCO DE CHILE | $502.34 | AHUMADA 251 | | SANTIAGO | | | CHILE |
| 428653 | BANCO DE CREDITO DE BOLIVIA, S.A. | $227.24 | CALLE COLON ESQ. MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 415283 | BANCO DE CREDITO DEL PERU | $92.44 | JIRON LAMPA 499 | | LIMA | | L-27 | PERU |
| 408886 | BANCO DE CREDITO E INVERSIONES | $92.17 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 463462 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $74.30 | 7A CALLE 6-36 ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 406017 | BANCO DE GUAYAQUIL S.A. | $1,271.18 | AVENIDA REFORMA 9-55, ZONA 9 | | GUAYAQUIL | | | GUATEMALA |
| 408586 | BANCO DE LA PRODUCCION, S.A. | $60,727.13 | 1P IZAZA Y PICHINCHA 106 Y/O 107 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL QUEQUISINE 1C, ESTE | MANAGUA | | 297.66 | NICARAGUA |

| Code | Bank Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 465049 | BANCO UNIVERSAL | $660.00 | AV. FRANCISCO DE MIRANDA, EDF. EL PARQUE | Y MOHEDANO, CENTRO COMERCIAL | CARACAS | | | VENEZUELA |
| 465179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | 1010 | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD 04-BL C- LOTE 32 - EDIF SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDURENA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 460704 | BANCO GENERAL, S.A. | $3,000.99 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451326 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2361 ESQ. | | ASUNCION | | | PARAGUAY |
| 428927 | BANCO INTERNACIONAL S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 408689 | BANCO ITAU PARAGUAY S.A. | $22,299.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 465110 | BANCO ITAU URUGUAY S.A. | $60,377.65 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PCA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491366 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 455486 | BANCO NACIONAL DE MEXICO, S.A. | $2,673.97 | RIO MAGDALENA 283 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDF. BANCO OCCIDENTAL DE MARACAIBO-ESTADO ZULIA | MARACAIBO | | | VENEZUELA |
| 454505 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUNOZ RIVERA 209 | EDIF. POPULAR CENTER HATO REY | HATO REY | | 918 | PUERTO RICO |
| 429251 | BANCO PROMERICA DE GUATEMALA S.A. | $1,700.56 | 10 CALLE 5-24, ZONA 10 | DIAGONAL 6 | GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL S.A. BANRESERVA | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 417667 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $997.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GZA GARCIA N.L., MONTERREY | | 66220 | MEXICO |
| 469286 | BANCO SAFRA S.A. | $20,358.46 | RUA SETE DE SETEMBRO, 1028 | CENTRO | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 449 | | MONTEVIDEO | | | URUGUAY |
| 405419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 415016 | BANESCO BANCO UNIVERSAL, C.A. | $1,380.34 | TORRE BANESCO | AV. PRAL. LAS MERCEDES | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 429261 | BANGOR SAVINGS BANK | $1,469.34 | 99 FRANKLIN STREET | | BANGOR | ME | 4401 | UNITED STATES OF AMERICA |
| 448262 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI SAL | $1,694.05 | BAB IDRISS | AVENUE. ASHRAFIEH SUITE 680 | BEIRUT | | | LEBANON |
| 431896 | BANK-FUND STAFF FEDERAL CREDIT UNION | $49.89 | 1725 I STREET, NW | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | ULICA SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 408603 | BANK LEUMI LE-ISRAEL B.M. | $4,581.92 | 34 YEHUDA HALEVY STREET | | TEL AVIV | | 61000 | ISRAEL |
| 460309 | BANK MILLENNIUM SPOLKA AKCYJNA | $29.24 | ULICA STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410939 | BANK OF AFRICA - NIGER SA | $40.90 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 402417 | BANK OF AMERICA | $462.89 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | $468,984.62 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 410921 | BANK OF AMERICA - CONSUMER CREDIT | $3,245,107.53 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA PUBLIC LIMITED COMPANY | $3,022.76 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 254640 | BANK OF AYUDHYA PUBLIC LIMITED COMPANY | $1,142.08 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 436188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $299.07 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 401870 | BANK OF CHINA LIMITED | $5,825.67 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 412495 | BANK OF CLARKE COUNTY | $713.38 | TWO EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 458143 | BANK OF CLEVELAND | $99.74 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 458124 | BANK OF COMMUNICATIONS | $2,233.66 | 19 XIAN XIA ROAD | | SHANGHAI | | 200233 | CHINA |
| 404698 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $2,222.43 | 51 STASSINOS STREET, AYIA PARASKEVI | STROVOLOS | NICOSIA | | 2002 | CYPRUS |
| 434309 | BANK OF GUAM | $882.89 | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 402247 | BANK OF HAWAII | $1,673.90 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 408599 | BANK OF IDAHO | $1,975.31 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402 | UNITED STATES OF AMERICA |
| 406444 | BANK OF IDAHO | $34.91 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402 | UNITED STATES OF AMERICA |
| 479742 | BANK OF IRELAND (UK) PLC | $71.41 | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 449261 | BANK OF LABOR | $320.22 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 415910 | BANK OF LANCASTER | $130.94 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 421383 | BANK OF MALDIVES PLC | $71.96 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 456911 | BANK OF NEW ZEALAND | $574.99 | 80 BOULCOTT STREET | DATA GENERAL HOUSE | WELLINGTON | | | NEW ZEALAND |
| 409913 | BANK OF NORTH CAROLINA | $50,176.01 | 831 JULIAN AVENUE | | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 422538 | BANK OF OCEAN CITY | $834.98 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 433274 | BANK OF OFALLON | $4,672.33 | 901 SOUTH LINCOLN AVENUE | | OFALLON | IL | 62269-8826 | UNITED STATES OF AMERICA |
| 432574 | BANK OF SCOTLAND PLC | $845.44 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 404598 | BANK OF SPRINGFIELD | $1,540.21 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 404970 | BANK OF STOCKTON | $347,207.20 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 415160 | BANK OF TAIWAN | $97.00 | 120 CHUNGKING SOUTH RD, SECTION 1 | | TAIPEI R.O.C. | | | TAIWAN |
| 400470 | BANK OF TENNESSEE | $10,035.89 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 415760 | BANK OF THE JAMES | $301.98 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-1200 | UNITED STATES OF AMERICA |
| 420822 | BANK OF THE PACIFIC | $34.91 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 402800 | BANK OF THE WEST | $917.50 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 460710 | BANK OF UTAH | $1,015.09 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 530364 | BANK OF VALLETTA P.L.C | $5,276.05 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 408341 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $650.39 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 489276 | BANK SINOPAC | $98.55 | | | TAIPEI R.O.C. | | | TAIWAN |
| 477894 | BANK SNB | $474.75 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 464411 | BANKERS' BANK | $405.68 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 434622 | BANKERS BANK OF KANSAS | $2,337.79 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 418875 | BANKERS BANK OF THE WEST | $1,871.95 | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202-1927 | UNITED STATES OF AMERICA |
| 403322 | BANKERS TRUST COMPANY | $74.99 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 460339 | BANKFINANCIAL, NATIONAL ASSOCIATION | $159.27 | 15W060 NORTH FRONTAGE ROAD | | BURR RIDGE | IL | 60527 | UNITED STATES OF AMERICA |
| 447205 | BANKNEWPORT | $449.28 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| 412190 | BANKPLUS | $985.55 | 202 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 448831 | BANKUNITED, NATIONAL ASSOCIATION | $1,774.83 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | STRASBOURG | | 67000 | FRANCE |
| 429770 | BANQUE LAURENTIENNE DU CANADA | $1,672.42 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER, ROMA STREET | BEIRUT | | | LEBANON |
| 099655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $500.41 | 3201 BANTERRA DRIVE | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 414590 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | $642.76 | 13305 SW 20TH STREET, BLDG. C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 403115 | BARCLAYS BANK DELAWARE | $33,076.96 | 100 SOUTH WEST STREET | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403884 | BARCLAYS BANK PLC | $981,029.51 | 1 CHURCHILL PLACE | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 750 EAST GUADALUPE ROAD | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420517 | BAXTER CREDIT UNION | $5,550.71 | 340 NORTH MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | $441.60 | 2277 MAIN STREET | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 278585 | BAY CREDIT UNION | $988.12 | 601 HIGHWAY 231 | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 090762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | MUENCHEN | | 80333 | GERMANY |
| 410181 | BBVA BANCOMER S.A. | $13,316.89 | AVE. UNIVERSIDAD 1200, COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 498896 | BC CARD COMPANY LIMITED | $1,408.86 | 16587 SEOUL, JUNG-GU, SEODHO-GU | SEOUL | | 100-777 | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 65 SOUTH CENTER | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | $16,418.73 | 403 NORTH SECOND STREET | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409820 | BELLCO CREDIT UNION | $7,669.84 | 7600 EAST ORCHARD ROAD, SUITE 400N | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | MINSK | | 220030 | BELARUS |
| 480272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 486699 | BENDIGO AND ADELAIDE BANK LIMITED | $22,020.96 | FOUNTAIN COURT | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | $4,301.64 | 1818 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSER CREDIT UNION | $329.92 | 1391 NORTH BAGLEY STREET | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 438928 | BFG FEDERAL CREDIT UNION | $133.60 | 445 SOUTH MAIN STREET | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 448271 | BLACK HILLS FEDERAL CREDIT UNION | $227.95 | 2700 NORTH PLAZA DR | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 427614 | BLACKHAWK COMMUNITY CREDIT UNION | $228.19 | 2640 WEST COURT STREET | JANESVILLE | WI | 53546 | UNITED STATES OF AMERICA |
| 445276 | BLOM BANK S.A.L. | $318.98 | HAMRA, ABDEL AZIZ STREET | BEIRUT | | | LEBANON |
| 403205 | BMI FEDERAL CREDIT UNION | $80.99 | 6165 EMERALD PARKWAY | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 063071 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 430753 | BMW BANK OF NORTH AMERICA | $48,134.21 | 2735 EAST PARLEYS WAY, SUITE 301 | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 404071 | BNP PARIBAS | $24,465.31 | 16 BOULEVARD DES ITALIENS | PARIS | | 75009 | FRANCE |
| 403623 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $4,495.91 | 88 CONNAUGHT ROAD, 20/F BOC CREDIT CARD CENTER | HONG KONG | | | HONG KONG, CHINA |
| 404501 | BOEING EMPLOYEES CREDIT UNION | $4,294.28 | 12770 GATEWAY DRIVE | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 407093 | BOKF, NATIONAL ASSOCIATION | $44,463.27 | ONE WILLIAMS CENTER 14 SW | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 400608 | BOND COMMUNITY FEDERAL CREDIT UNION | $149.00 | 433 MORELAND AVENUE NORTHEAST | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 400641 | BOULDER DAM CREDIT UNION | $86,176.31 | 530 AVENUE G | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 400208 | BOWATER EMPLOYEES CREDIT UNION | $382.77 | 454 HIGHWAY 163 | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430165 | BP FEDERAL CREDIT UNION | $25.46 | 980 WESTLAKE PARK BOULEVARD, SUITE 150 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 430362 | BRANCH BANKING AND TRUST COMPANY | $1,317.52 | 200 WEST SECOND STREET | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 445878 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $47,771.36 | 200 WEST SECOND STREET | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 411321 | BRED BANQUE POPULAIRE | $61,256.52 | 50 AVENUE PIERRE MENDES FRANCE | PARIS | | 75013 | FRANCE |
| 412771 | BREMER BANK, NATIONAL ASSOCIATION | $123,228.82 | 372 ST PETER STREET | SAINT PAUL | MN | 55102 | UNITED STATES OF AMERICA |
| 415181 | BREWERY CREDIT UNION | $973.91 | 1351 NORTH MARKET STREET | MILWAUKEE | WI | 53212 | UNITED STATES OF AMERICA |
| 404067 | BRIGHTSTAR CREDIT UNION | $1,510.52 | 1400 SOUTHEAST 3RD AVENUE | SUNRISE | FL | 33351 | UNITED STATES OF AMERICA |
| 442266 | BRISTOL COUNTY SAVINGS BANK | $157.36 | 35 BROADWAY | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 422329 | BRONCO FEDERAL CREDIT UNION | $13,056.82 | 1117 NORTH HIGH STREET | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 410081 | BRYANT BANK | $508.92 | 1550 MCFARLAND BOULEVARD NORTH | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 421734 | BURKE & HERBERT BANK & TRUST COMPANY | $976.80 | 100 SOUTH FAIRFAX STREET | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 443168 | BUTTERFIELD BANK (CAYMAN) LIMITED | $15,887.83 | BUTTERFIELD PLACE | GEORGE TOWN GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| 430917 | BYBLOS BANK SAL | $1,213.31 | ELIAS SARKIS AVENUE, ASHRAFIEH | BEIRUT | | 11-107-2811 | LEBANON |
| 450003 | BYRON BANK | $887.03 | 200 NORTH WALNUT | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 445620 | CADENCE BANK, N.A. | $242.97 | 2100 THIRD AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 427538 | CAIXA ECONOMICA MONTEPIO GERAL | $1,460.06 | RUA DO OURO 219-241 | LISBOA | | 1100 | PORTUGAL |
| 409457 | CAIXA GERAL DE DEPOSITOS S.A. | $674.25 | AV JOAO XXI, 63 | LISBOA | | 1000-300 | PORTUGAL |
| 404415 | CAIXABANK S.A. | $91.31 | AVENIDA DIAGONAL 621-629 | BARCELONA | | 8028 | SPAIN |
| 430514 | CALIFORNIA CREDIT UNION | $1,460.92 | 701 NORTH BRAND BOULEVARD | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 428966 | CAMBRIDGE SAVINGS BANK | $32,640.88 | 1374 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 2138 | UNITED STATES OF AMERICA |
| 402008 | CAMPUS USA CREDIT UNION | $715.80 | 14007 NW 1ST ROAD | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 400881 | CANADIAN IMPERIAL BANK OF COMMERCE | $510.95 | 199 BAY STREET, 56TH FLOOR | TORONTO | ON | M5L 1A2 | CANADA |
| 411536 | CANANDAIGUA NATIONAL BANK AND TRUST COMPANY | $380.14 | 72 SOUTH MAIN STREET | CANANDAIGUA | NY | 14424 | UNITED STATES OF AMERICA |
| 410881 | CANVAS CREDIT UNION | $788,063.27 | 9990 PARK MEADOWS DRIVE | LONE TREE | CO | 80124 | UNITED STATES OF AMERICA |
| 446558 | CAPITAL BANK CORPORATION | $102.75 | | RALEIGH | NC | | UNITED STATES OF AMERICA |
| 406027 | CAPITAL CITY BANK | $242.97 | 217 NORTH MONROE STREET | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $2,242.65 | 4 WINNERS CIRCLE | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| | CAPITAL CREDIT UNION | $2,427.78 | 825 MORRIS AVENUE | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| | CAPITAL CREDIT UNION | $3,264.03 | 204 WEST THAYER AVENUE | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $299.96 | 4851 COX ROAD | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| | CAPITAL ONE, NATIONAL ASSOCIATION | $511.45 | 1680 CAPITAL ONE DRIVE | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| | CAPITAL ONE (EUROPE) PLC | $2,578.98 | TRENT HOUSE, STATION STREET | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| | CAPITOL FEDERAL SAVINGS BANK | $187,082.97 | 700 SOUTH KANSAS AVENUE | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| | CARD SERVICES FOR CREDIT UNIONS, INC. | $565,553.83 | 15950 BAY VISTA DRIVE, SUITE 170 | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $66,024.04 | 6502 MCMAHON DRIVE | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | (P.O. Box / Bldg.) | City | Amount | Code | State | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | | CARROLLTON | $401.41 | 62016 | IL | UNITED STATES OF AMERICA |
| 402642 | CASSA DI RISPARMIO S.P.A. | 9 CASSAN BURNING SE | | MILAN | $94,838.04 | 90745 | | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | 6801 PARKWOOD BOULEVARD | | PLANO | $149.86 | 75024 | TX | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | | CHISINAU | $2,828.27 | MD-2005 | | MOLDOVA, REPUBLIC OF |
| 460773 | CBC BANK | 330 EAST BROADWAY | | MARYVILLE | $1,529.70 | 37804 | TN | UNITED STATES OF AMERICA |
| 460820 | CBC BANK | 2215 EAST GONZALES ROAD | | OXNARD | $104.87 | 93036-3757 | CA | UNITED STATES OF AMERICA |
| 408095 | CEDAR POINT FEDERAL CREDIT UNION | 22740 MAPLE ROAD | | LEXINGTON PARK | $3,631.29 | 20653 | MD | UNITED STATES OF AMERICA |
| 469605 | CEDINA FINANCIAL CORPORATION | 2-16-4, KONAN | MINATO-KU | TOKYO | $149.98 | 108-8117 | | JAPAN |
| 439042 | CENTENNIAL BANK | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | $1,045.77 | 55355 | MN | UNITED STATES OF AMERICA |
| 432862 | CENTER BANK | 1500 - 119TH STREET | | WHITING | $497.00 | 46394 | IN | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | 1430 NATIONAL ROAD | | COLUMBUS | $1,361.18 | 47201 | IN | UNITED STATES OF AMERICA |
| 433715 | CENTRAL BANK | 79 NORTH UNIVERSITY AVENUE | | PROVO | $59.97 | 84601 | UT | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | | LEXINGTON | $363.52 | 40507 | KY | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | | LAKE MARY | $400.68 | 32746 | FL | UNITED STATES OF AMERICA |
| 448606 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | | LEWISTON | $162.36 | 04240-5746 | ME | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | 8230 WEST HIGHWAY 84 | | WACO | $276.83 | 76710 | TX | UNITED STATES OF AMERICA |
| 448620 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | 324 WEST BROADWAY | | ENID | $324.42 | 73701 | OK | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | | SHREWSBURY | $26.43 | 1545 | MA | UNITED STATES OF AMERICA |
| 441938 | CENTRAL STATE CREDIT UNION | 919 NORTH CENTER STREET | | STOCKTON | $2,186.41 | 95202 | CA | UNITED STATES OF AMERICA |
| 448480 | CENTRAL VALLEY COMMUNITY BANK | 7100 NORTH FINANCIAL DRIVE | | FRESNO | $268.80 | 93720 | CA | UNITED STATES OF AMERICA |
| 448153 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 1636 MT. ATHOS ROAD | | LYNCHBURG | $474.94 | 24504 | VA | UNITED STATES OF AMERICA |
| 408677 | CENTRIER FEDERAL COMMUNITY FEDERAL CREDIT UNION | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | $82.40 | 97321 | OR | UNITED STATES OF AMERICA |
| 439806 | CENTRIC FEDERAL CREDIT UNION | 1091 THOMAS ROAD | | WEST MONROE | $449.94 | 71292 | LA | UNITED STATES OF AMERICA |
| 461158 | CENTURY FEDERAL CREDIT UNION | 1240 EAST 9TH STREET | | CLEVELAND | $1,730.88 | 44199 | OH | UNITED STATES OF AMERICA |
| 418454 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | OLBRACHTOVA 1929 | | PRAGUE 4 | $59.96 | 14000 | | CZECH REPUBLIC |
| 484327 | CFCU COMMUNITY CREDIT UNION | 1030 CRAFT ROAD | | ITHACA | $2,432.26 | 14850 | NY | UNITED STATES OF AMERICA |
| 460899 | CHAFFEY FEDERAL CREDIT UNION | 410 NORTH LEMON | | ONTARIO | $1,404.64 | 91764 | CA | UNITED STATES OF AMERICA |
| 460255 | CHARLES SCHWAB BANK | 5190 NEIL ROAD, SUITE 300 | | RENO | $989.52 | 89502-8520 | NV | UNITED STATES OF AMERICA |
| 463115 | CHARLOTTE STATE BANK & TRUST | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | $1,474.09 | 33953 | FL | UNITED STATES OF AMERICA |
| 460831 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | | BILOXI | $329.84 | 39531 | MS | UNITED STATES OF AMERICA |
| 409277 | CHARTER BANK | 10502 LEOPARD STREET | | CORPUS CHRISTI | $328.31 | 78410-0621 | TX | UNITED STATES OF AMERICA |
| 410987 | CHARTER ONE | 321 HIGHLAND AVENUE | | GROTON | $2,433.62 | 6340 | CT | UNITED STATES OF AMERICA |
| 460135 | CHARTWAY FEDERAL CREDIT UNION | 5700 CLEVELAND STREET | | VIRGINIA BEACH | $6,800,698.07 | 23462 | VA | UNITED STATES OF AMERICA |
| 460089 | CHASE BANK USA, NATIONAL ASSOCIATION | 200 WHITE CLAY CENTER DRIVE | | NEWARK | $2,048.79 | 19711 | DE | UNITED STATES OF AMERICA |
| 464383 | CHESTERFIELD FEDERAL CREDIT UNION | 8727 PUBLIC SAFETY WAY | | CHESTERFIELD | $2,572.32 | 23832 | VA | UNITED STATES OF AMERICA |
| 476820 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 4523 DRIFTWOOD DRIVE | | CHEYENNE | $191.64 | 82009 | WY | UNITED STATES OF AMERICA |
| 434689 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 1407 W. WASHINGTON | | CHICAGO | $103.86 | 60607 | IL | UNITED STATES OF AMERICA |
| 431784 | CHINA CITIC BANK INTERNATIONAL LIMITED | 338 KING'S ROAD, QUARRY BAY | TWO CHINACHEM EXCHANGE SQUARE | HONG KONG | $209.42 | | | HONG KONG, CHINA |
| 430745 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | 11/F DEVON HOUSE | QUARRY BAY | HONG KONG | $1,484.40 | | | HONG KONG, CHINA |
| 409168 | CHINA CONSTRUCTION BANK CORPORATION | 25F, NO. 419, YUAN SHENG ROAD | XINMEN BUILDING | SHANGHAI | $1,852.62 | 200135 | | CHINA |
| 449120 | CHINA MERCHANTS BANK | NO. 2 SHENNAN ROAD CENTRAL | | SHENZHEN | $83.80 | 518001 | | CHINA |
| 422473 | CHIPHONE FEDERAL CREDIT UNION | 710 NORTH WILDWOOD AVENUE | | ELKHART | $637.24 | 46514 | IN | UNITED STATES OF AMERICA |
| 442281 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | 101 HAZLE STREET | | WILKES-BARRE | $32.72 | 18702 | PA | UNITED STATES OF AMERICA |
| 476194 | CHONG HING BANK LIMITED | G/F - CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | HONG KONG | $442.34 | | | HONG KONG, CHINA |
| 439864 | CHRISTIAN COMMUNITY CREDIT UNION | 101 SOUTH NARANJA AVENUE | | COVINA | $81.18 | 91722 | CA | UNITED STATES OF AMERICA |
| 431880 | CIERA BANK | 623 ELM STREET | | GRAHAM | $3,114.63 | 76450 | TX | UNITED STATES OF AMERICA |
| 460039 | CINFED FEDERAL CREDIT UNION | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | $798.25 | 45202-3275 | OH | UNITED STATES OF AMERICA |
| 402855 | CITIBANK CHANNEL ISLANDS LIMITED | 3800 PARADISE ROAD, SUITE 127 | | LAS VEGAS | $2,197.91 | 19711 | NV | UNITED STATES OF AMERICA |
| 466738 | CITIBANK (HONG KONG) LIMITED | 38 ESPLANADE | | ST HELIER, JERSEY | $384.45 | JE4 8QB | | UNITED KINGDOM |
| 460557 | CITIBANK BERHAD | DORSET HOUSE, TAIKOO PLACE | | QUARRY BAY, HONG KONG | $419.18 | | | HONG KONG, CHINA |
| 420569 | CITIBANK EUROPE PLC | 28 MEDAN PASAR | | KUALA LUMPUR | $335.00 | 50050 | | MALAYSIA |
| 403707 | CITIBANK KOREA INC. | 1 NORTH WALL QUAY | | DUBLIN | $917,635.42 | 1 | | REPUBLIC OF IRELAND |
| 414009 | CITIBANK SINGAPORE LTD. | 39, DA-DONG | CHUNG-GU | SEOUL | $217.73 | 100-180 | | SOUTH KOREA |
| 420530 | CITIBANK N.A. CHARTER BANK | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | SINGAPORE | $964.63 | 39190 | | SINGAPORE |
| 431598 | CITIBANK, NATIONAL ASSOCIATION | 4F-2, 8F-2, RBN ROAD | | TAIPEI | $1,539.28 | 111 | | TAIWAN |
| 403118 | CITIGROUP PTY LIMITED | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | $88.80 | 57104 | SD | UNITED STATES OF AMERICA |
| 433720 | CITIZENS & NORTHERN BANK | 2 PARK STREET | | SYDNEY | $10,410.29 | 2000 | NSW | AUSTRALIA |
| 460147 | CITIZENS BANK | 90-92 MAIN STREET | | WELLSBOROUGH | $479.00 | 16901 | PA | UNITED STATES OF AMERICA |
| 444951 | CITIZENS BANK & TRUST CO. | 33 NORTH INDIANA STREET | | MOORESVILLE | $1,654.07 | 46158 | IN | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK & TRUST COMPANY | 3110 ALMA HIGHWAY | | VAN BUREN | $124.98 | 72956 | AR | UNITED STATES OF AMERICA |
| 435894 | CITIZENS BANK OF ADA | 130 MILL ST. | | BIG TIMBER | $2,981.12 | 59011 | MT | UNITED STATES OF AMERICA |
| 440476 | CITIZENS BANK OF LAS CRUCES | 123 WEST 12TH STREET | | ADA | $86.91 | 74820 | OK | UNITED STATES OF AMERICA |
| 403778 | CITIZENS BANK, NATIONAL ASSOCIATION | 505 SOUTH MAIN STREET | | LAS CRUCES | $4,072.00 | 88001 | NM | UNITED STATES OF AMERICA |
| 460639 | CITIZENS EQUITY FIRST CREDIT UNION | ONE CITIZENS PLAZA | | PROVIDENCE | $49.99 | 2903 | RI | UNITED STATES OF AMERICA |
| 422460 | CITY & COUNTY CREDIT UNION | ONE WALNUT STREET | | ARLINGTON | $99.97 | 42021 | IL | UNITED STATES OF AMERICA |
| 462388 | CITY NATIONAL CREDIT UNION | 5401 WEST DICKSON PARKWAY | | PEORIA | $946.98 | 61607 | MN | UNITED STATES OF AMERICA |
| 478012 | CITY NATIONAL BANK | 144 11TH STREET EAST | | SAINT PAUL | $281.18 | 55101 | MN | UNITED STATES OF AMERICA |
| 474081 | CITY NATIONAL BANK OF FLORIDA | 1729 WESTERN AVE. | | KNOXVILLE | $650.41 | 37921 | TN | UNITED STATES OF AMERICA |
| 481843 | CLEAR MOUNTAIN BANK | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | | 90210 | CA | UNITED STATES OF AMERICA |
| 460398 | CLEARPATH FEDERAL CREDIT UNION | 25 WEST FLAGLER STREET | | MIAMI | | 33130 | FL | UNITED STATES OF AMERICA |
| 460006 | CLEARVIEW FEDERAL CREDIT UNION | 2625 NORTH TENAYA WAY | | LAS VEGAS | | 89128 | NV | UNITED STATES OF AMERICA |
| 459484 | CO-OPERATIVE BANK PLC | MORGANTOWN STREET | | BRUCETON MILLS | | 26525 | WV | UNITED STATES OF AMERICA |
| 403848 | CLYDESDALE BANK PLC | 340 ARDEN AVENUE | | GLENDALE | | 91203 | CA | UNITED STATES OF AMERICA |
| 462385 | CME FEDERAL CREDIT UNION | 8860 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | | 15108 | PA | UNITED STATES OF AMERICA |
| 433183 | CO-OP SANTA CLARA COUNTY TEACHERS CREDIT UNION | 30 ST VINCENT PLACE | | GLASGOW | | G1 2HL | | UNITED KINGDOM |
| | COASTAL CREDIT UNION | 385 SOUTH FOURTH STREET | | COLUMBUS | | 43215 | OH | UNITED STATES OF AMERICA |
| | COASTAL FEDERAL CREDIT UNION | 5000 SANTA ANA WAY | | CORPUS CHRISTI | | 78411 | NC | UNITED STATES OF AMERICA |
| | COASTHILLS CREDIT UNION | 3898 CONSTELLATION ROAD | | LOMPOC | | 93436 | CA | UNITED STATES OF AMERICA |
| | | 4651 EMERSON STREET | | JACKSONVILLE | | 32207 | FL | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | Extra | City | State | Number | Country |
|---|---|---|---|---|---|---|---|
| 420170 | COASTWAY COMMUNITY BANK | $109.18 | | ONE COASTWAY BLVD | RI | 2886 | UNITED STATES OF AMERICA |
| 419715 | COLLINS COMMUNITY CREDIT UNION | $165.00 | | 1150 5TH STREET NORTHEAST | IA | 52405-3704 | UNITED STATES OF AMERICA |
| 411978 | COLUMBIA BANK | $387.98 | | 19-01 ROUTE 208 NORTH | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | | 1301 A STREET | WA | 98402 | UNITED STATES OF AMERICA |
| 407290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | | 2255 EAST ARAPAHOE ROAD SUITE 234 | CO | 80161 | UNITED STATES OF AMERICA |
| 420534 | COMDIRECT BANK AG | $1,599.49 | | PASCALKEHLE 15 | DE | 25451 | GERMANY |
| 416621 | COMENITY BANK | $1,929.67 | | ONE RIGHTER PARKWAY - SUITE 100 | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMENITY BANK | $49,611.27 | | 1717 MAIN STREET | TX | 75201 | UNITED STATES OF AMERICA |
| 431944 | COMERICA BANCSHARES, INC. | $42,254.58 | | 1000 WALNUT STREET | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMERICA BANK | $626.09 | | 301 NORTH STATE STREET | MI | 48801 | UNITED STATES OF AMERICA |
| 417197 | COMERICAL BANK & TRUST CO. | $528.66 | | 101 NORTH POPLAR STREET | TN | 38242 | UNITED STATES OF AMERICA |
| 413849 | COMERICAL INTERNATIONAL BANK | $313.94 | | 21-23 CHARLES DE GAULLE STREET | | | EGYPT |
| 420753 | COMERICAL STATE BANK | $813.22 | NILE TOWER | 200 SOUTH MAIN STREET | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | | KAISERSTRASSE 16 | | 60311 | GERMANY |
| 409261 | COMMONWEALTH BANK OF AUSTRALIA | $74,681.32 | | 75 GEORGE STREET | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | | 417 HIGH STREET | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH FEDERAL CREDIT UNION | $206.17 | | 4875 EISENHOVER AVENUE #100 | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | | 4141 NORTHWEST EXPRESSWAY | OK | 73116 | UNITED STATES OF AMERICA |
| 429729 | COMMUNITY AMERICA | $263.77 | | 9777 RIDGE DRIVE | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | | 609 NORTH MAIN STREET | OR | 97846 | UNITED STATES OF AMERICA |
| 442569 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,085.11 | | 45-48 COURT STREET | NY | 13617 | UNITED STATES OF AMERICA |
| 423694 | COMMUNITY BANK OF LYNN | $219.40 | | ONE ANDREW STREET | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 406664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | | 10TH AND MAIN STREETS | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $599.91 | | 2626 SOUTH ONEIDA STREET | WI | 54915 | UNITED STATES OF AMERICA |
| 427911 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $549.90 | | 637 NORTH HILL STREET | FL | 53207 | UNITED STATES OF AMERICA |
| 440871 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | | 71 HAYNES STREET | CT | 6040 | UNITED STATES OF AMERICA |
| 442698 | COMMUNITY NATIONAL BANK | $1,078.11 | | 1271 MARKET STREET | TX | 37321 | UNITED STATES OF AMERICA |
| 446632 | COMMUNITY RESOURCE CREDIT UNION | $53.09 | | 2900 DECKER DRIVE | TX | 27520 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | $23.74 | | 1030 WEST NORTON AVENUE | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | | 1500 MAIN STREET | WI | 53182 | UNITED STATES OF AMERICA |
| 443052 | COMMUNITY TRUST BANK, INC. | $329.18 | | 346 NORTH MAYO TRAIL | KY | 41501 | UNITED STATES OF AMERICA |
| 406185 | COMMUNITY TRUST BANK OF TEXAS FLA | $142.02 | | 5999 DELAWARE STREET | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | | 101 SUNSET AVENUE | NC | 27203 | UNITED STATES OF AMERICA |
| 430778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | | 1555 WEST WESTERN AVENUE | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 402605 | COMPASS BANK | $100,968.72 | | 15 SOUTH 20TH STREET | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | | 4900 EAST 52ND STREET, SUITE 304 | TX | 79762 | UNITED STATES OF AMERICA |
| 440629 | CONNECTED CREDIT UNION | $61.34 | | 15 UNIVERSITY DRIVE | ME | 4330 | UNITED STATES OF AMERICA |
| 403514 | CONNECTICUT CREDIT UNION | $23.59 | | 43 WEST BROAD STREET | CT | 6519 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | | 180 SYLVAN AVENUE | NJ | 7632 | UNITED STATES OF AMERICA |
| 401578 | CONNEX CREDIT UNION, INC. | $1,348.62 | | 412 WASHINGTON AVENUE | CT | 6473 | UNITED STATES OF AMERICA |
| 409544 | CONNEXUS CREDIT UNION | $2,533.56 | | 2600 PINE RIDGE BOULEVARD | WI | 54459 | UNITED STATES OF AMERICA |
| 474134 | CONSERVATION EMPLOYEES CREDIT UNION | $387.72 | | 2901 WEST TRUMAN BOULEVARD | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | | CNX CENTER, 1000 CONSOL ENERGY DRIVE | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | | 1033 NE IRV AVENUE | OR | 97232 | UNITED STATES OF AMERICA |
| 406600 | CONSTELLATION FEDERAL CREDIT UNION | $117.28 | | 1819 SAMUEL MORSE DR | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | $453.15 | | 43 NORTH MAIN STREET | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | | 3035 SOUTH TOPEKA AVENUE | KS | 66611 | UNITED STATES OF AMERICA |
| 400635 | CORNER UN TURNPIKE | $681.01 | | 202 VALUM TURNPIKE | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | | VIA CANOVA 16 | | 6901 | SWITZERLAND |
| 402062 | CORNERSTONE BANK | $1,403.92 | | 529 SOUTH LINCOLN AVENUE | NE | 68467 | UNITED STATES OF AMERICA |
| 444103 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $1,015.58 | | 6485 SOUTH TRANSIT ROAD | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,010.76 | | ONE CREDIT UNION PLAZA | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 446512 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | | 2075 BIG TIMBER ROAD | IL | 60123 | UNITED STATES OF AMERICA |
| 412069 | CORPORATION BANK | $450.72 | | 1810 SAMUEL MORSE DR | DE | 575 001 | INDIA |
| 470897 | COTI BANK | $228.78 | | 419 MAIN STREET | SC | 29461 | UNITED STATES OF AMERICA |
| 463783 | COULTS & CO | $7,016.65 | | 440 THE STRAND | EN | WC2R 0QS | UNITED KINGDOM |
| 449834 | COUNTY BANK | $231.75 | | 723 FIFTH AVENUE | IA | 54449-0107 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $149.98 | | 1066 EAST MONTAGUE AVENUE | SC | 29405 | UNITED STATES OF AMERICA |
| 445116 | CRANE CREDIT UNION | $336.32 | | 1 WEST GATE DRIVE | IN | 47562 | UNITED STATES OF AMERICA |
| 476731 | CREDIT AGRICOLE S.A. | $159.00 | | 12 PLACE DES ETATS-UNIS | | 92127 | FRANCE |
| 405893 | CREDIT DU NORD | $3,197.47 | | 28, PLACE RHOUR | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | | 6061 IH-10 WEST | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 409226 | CREDIT LIBANAIS S.A.L. | $623.17 | | SOFIL CENTRE | | | LEBANON |
| 407193 | CREDIT ONE BANK, NATIONAL ASSOCIATION | $20,857.46 | | 585 PILOT ROAD | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT SAISON CO, LTD | $223.12 | | SUNSHINE 60 52F 3 CHOME 1-1 | | 170-6073 | JAPAN |
| 434110 | CREDIT UNION 1 | $363.11 | | 200 EAST CHAMPAIGN AVENUE | IL | 61866 | UNITED STATES OF AMERICA |
| 411991 | CREDIT UNION OF AMERICA | $87.20 | | 711 WEST DOUGLAS | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $53.49 | | 3048 EAGLE DRIVE | GA | 30189 | UNITED STATES OF AMERICA |
| 400276 | CREDIT UNION OF SOUTHERN CALIFORNIA | $599.54 | | 8028 SOUTH GREENLEAF AVENUE | CA | 90602 | UNITED STATES OF AMERICA |
| 406797 | CREDIT UNION PAYMENT CENTER (LLC) | $26.01 | | 463 HARP LANE ROAD | MI | 48226 | UNITED STATES OF AMERICA |
| 402228 | CREDIT URAL BANK | $78.18 | | 2, SHATURSKAYA STREET | | 630055 | RUSSIAN FEDERATION |
| 474227 | CREDITO EMILIANO | $2,975.71 | | VIA EMILIA SAN PIETRO 4 | | 42100 | ITALY |
| 450574 | CREDO | $13,153.71 | | BRISCOE STREET WEST | MA | 2463 | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | $108.97 | | 991 THIRTY-EIGHTH AVENUE NORTH | SC | 29577 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $976.72 | | 1102 WEST VOTAW STREET | IN | 47371 | UNITED STATES OF AMERICA |
| 431195 | CRYSTAL, LTD. | $980.36 | | 10 PIL 100 KR. BARONO ROAD | | N/A | TAIWAN |
| 465955 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | | CUMBERLAND HOUSE | EN | CA3 0JF | UNITED KINGDOM |
| 446833 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,367.94 | | 101 GRAY ROAD | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,348.72 | | 1 MARGARET STREET | NSW 2000 | | AUSTRALIA |

| ID | Institution | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 402847 | CV-FAIR FEDERAL CREDIT UNION | $441.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 400253 | D&A CREDIT UNION | $1,034.34 | 3876 WEST CLINTON WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $2,617.02 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 451422 | DAH SING BANK | $3,819.87 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $584.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK INC | $541.78 | HILLATURINOKUJA 2 | | HELSINKI | | 75 | FINLAND |
| 449068 | DAY AIR CREDIT UNION, INC | $3,141.62 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451934 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 160 GLOUCESTER ROAD | | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | $3,621.86 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | | SINGAPORE |
| 442339 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $781.09 | 18215 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 454123 | DEERE EMPLOYEES CREDIT UNION | $1,781.09 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | $482.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 419168 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | $3,658.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427000 | DELTA FEDERAL CREDIT UNION | $220.14 | 400 NORTH COLUMBIA STREET | | ALEXANDRIA | LA | 71301 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 404529 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,042.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 400576 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST. ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | DESERET FIRST FEDERAL CREDIT UNION | $752.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 404019 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,135.02 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $15,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A. | $113.16 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 446048 | DEUTSCHER RING BANK | $14,836.79 | FRIEDRICHSTRASSE 47 - 114-126 | | BONN | | 53113 | GERMANY |
| 446040 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $10,673.61 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 418485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 489162 | DFCU FINANCIAL | $3,842.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 498080 | DIAMOND BANK LIMITED | $35.00 | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 409613 | DIME COMMUNITY BANK | $5,716.57 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418646 | DIRECTIONS CREDIT UNION | $3,987.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 406557 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOLCO CREDIT UNION | $843.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 420355 | DOHA BANK Q.S.C. | $33.12 | GRAND HAMAD STREET | | DOHA | | | QATAR |
| 480709 | DOMINION CREDIT UNION | $49.91 | 701 EAST CARY STREET | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 445641 | DORT FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476706 | DOVER FEDERAL CREDIT UNION | $617.51 | 1075 SILVER LAKE BOULEVARD | NEAR CLOCK TOWER RACEWAY | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406835 | DUBAI ISLAMIC BANK | $157.31 | AL MAKTOUM STREET | | DUBAI | | | UNITED ARAB EMIRATES |
| 444220 | DUBOIS-PIKE FEDERAL CREDIT UNION | $308.31 | 124 STAAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3999 PENNSYLVANIA AVENUE | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 476998 | DUPAGE CREDIT UNION | $868.06 | 1515 BOND STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 469310 | DUPONT COMMUNITY CREDIT UNION | $165.68 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 467037 | DZ BANK AG | $1,725.51 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 478375 | E*TRADE BANK | $17.00 | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 423709 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 464467 | EAST WEST BANK | $2,165.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 405049 | EASTMAN CREDIT UNION | $6,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 443197 | EDUCATION FIRST FEDERAL CREDIT UNION | $1,756.24 | 2022 SOUTH FREEWAY | | FORT WORTH | TX | 77096 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $819.20 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 439846 | EDUCATIONAL COMMUNITY CREDIT UNION | $10,282.29 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 434119 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $201.09 | 7500 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | $464.70 | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDWARDS FEDERAL CREDIT UNION | $121.14 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414393 | EL DORADO SAVINGS BANK | $98.04 | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 489188 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $100.00 | 12003 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 414513 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $54.98 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 420276 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $189.84 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 414277 | ELEVATIONS CREDIT UNION | $1,646.66 | 2820 15TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | $159.60 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | EMIRATES NBD BANK (P.J.S.C.) | $1,068.78 | DEIRA | | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 420509 | EMORY ALLIANCE CREDIT UNION | $841.68 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | $13.96 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 404701 | EMPRISE BANK | $332.56 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 463522 | ENERGY CAPITAL CREDIT UNION | $3,170.40 | 18540 NORTHWEST FREEWAY | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 422977 | ENRICHMENT FEDERAL CREDIT UNION | $2,544.37 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 463042 | ENT CREDIT UNION | $159.97 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 457018 | ENTEGRA BANK | $984.47 | 14 ONE CENTER COURT | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 440429 | ENTERPRISE BANK & TRUST | $19.98 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457956 | ENTIE COMMERCIAL BANK | $19.98 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 446744 | EPB EMPLOYEES FEDERAL CREDIT UNION | $1,457.69 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422693 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $1,437.69 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 470708 | ESB FINANCIAL | $217.98 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 493187 | ESCAMBIA COUNTY BANK | $230.02 | 400 RINGOLD | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ISL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 179770 | EUROBANK DE GRECIA S.A. | $7,470.96 | 10 STADIOU STREET | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $797.56 | 6039 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 436985 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $585.99 | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 488406 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 04092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 408861 | F & A FEDERAL CREDIT UNION | $4,867.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 446466 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,728.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 403375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442663 | FAMILY FIRST CREDIT UNION | $236.16 | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 423810 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $855.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 429400 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 409701 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1640 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 427518 | FAR EASTERN INTERNATIONAL BANK | $1,412.63 | 207 DUN HWA S. ROAD | SECTION 2 | TAIPEI | | 136 | TAIWAN |
| 429458 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 442330 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 472259 | FARMERS & MERCHANTS BANK | $469.56 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 433081 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95240 | UNITED STATES OF AMERICA |
| 405614 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 410436 | FARMERS BANK AND TRUST COMPANY | $1,002.48 | 4635 WEST WALNUT STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 446409 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $441.00 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 478061 | FARMERS STATE BANK | $51.98 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 407750 | FARMERS STATE BANK OF CALHAN | $1,474.46 | 455 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407238 | FEDCHOICE FEDERAL CREDIT UNION | $221.90 | 1000 VALLEY DRIVE | | LANHAM | MD | 20706 | UNITED STATES OF AMERICA |
| 403233 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $74.99 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 440201 | FEDFINANCIAL FEDERAL CREDIT UNION | $1,322.84 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 433206 | FERRY FEDERAL CREDIT UNION | $1,474.46 | 822 COMMERCE DRIVE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 471573 | FIDELITY BANK | $21,712.68 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 407319 | FIFTH THIRD BANCORP | $733.90 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 422246 | FILER CREDIT UNION | $3,358.19 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 463032 | FIMBANK P.L.C. | $670.20 | AVENUE DES OLYMPIADES | P. O. BOX 375 | BRUXELLES | | 1140 | BELGIUM |
| 429144 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 410243 | FINANCIAL CENTER FIRST CREDIT UNION | $374.11 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 400998 | FINANCIAL PARTNERS FEDERAL CREDIT UNION | $127.17 | 22451 FAGLER STREET | | INDIANAPOLIS | IN | | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | | UNITED STATES OF AMERICA |
| 409351 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $309.14 | 500 ROUTE 22 EAST | 1ST FLOOR | BRIDGEWATER | NJ | 08807 | UNITED STATES OF AMERICA |
| 403003 | FINANSBANK A.S. | $984.88 | MAHALLESI BUYUKDERE | | ISTANBUL | | | TURKEY |
| 403922 | FINECOBANK S.P.A. | $22.35 | PIAZZA DURANTE 11 | 6TH FLOOR | MILANO | | 20131 | ITALY |
| 440606 | FINGER LAKES FEDERAL CREDIT UNION | $59.97 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 430040 | FIREFLY CREDIT UNION | $585.36 | 1020 WEST COLORADO BOULEVARD | | PARADISE | CA | | UNITED STATES OF AMERICA |
| 449297 | FIRELANDS FEDERAL CREDIT UNION | $766.74 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 445694 | FIRST & PEOPLES BANK | $220.00 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 413999 | FIRST AMERICAN BANK | $1,651.35 | 100 PUBLIC SQUARE | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST ARKANSAS BANK AND TRUST | $1,662.44 | 1001 DIEDERICH BOULEVARD | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 403375 | FIRST BANK | $154.48 | 303 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 408659 | FIRST BANK KANSAS | $369.43 | 800 WEST MAIN STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 408698 | FIRST BANK | $149.98 | 112 SOUTH MASSANUTTEN STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 420275 | FIRST BASIN CREDIT UNION | $149.97 | 500 EAST THIRD | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 422496 | FIRST BRISTOL FEDERAL CREDIT UNION | $138.05 | 255 SOUTH SANTA FE | | BRISTOL | CT | 06010 | UNITED STATES OF AMERICA |
| 447554 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $944.85 | 2200 NORTH COUNTY ROAD WEST | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 449277 | FIRST CENTRAL STATE BANK | $648.91 | 26 NORTH H STREET | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 416449 | FIRST CHATHAM BANK | $184.86 | 2611 EAST SHIELDS | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 433097 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $6,624.15 | 604 SIXTH AVENUE | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 440775 | FIRST CITIZENS' FEDERAL CREDIT UNION | $2,055.71 | 111 BARNARD STREET | | FAIRHAVEN | MA | 02719 | UNITED STATES OF AMERICA |
| 440159 | FIRST COMMAND BANK | $135.00 | 3501 MAIN STREET | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 405917 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $3,542.89 | 200 NORTH ADAMS STREET | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 446769 | FIRST COMMUNITY BANK | | 1751 CHESTERFIELD AIRPORT ROAD | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 407077 | FIRST COMMUNITY BANK | | 1751 CHESTERFIELD AIRPORT ROAD | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 445294 | FIRST COMMUNITY BANK OF CULLMAN | | 257 BIRCHFIELD ROAD | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 473554 | FIRST COMMUNITY CREDIT UNION | | | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 446473 | FIRST COMMUNITY CREDIT UNION | | | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 488823 | FIRST COMMUNITY CREDIT UNION | | | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 433102 | FIRST COMMUNITY CREDIT UNION | | | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 448651 | FIRST COMMUNITY CREDIT UNION, INC. | | | | HOUSTON | TX | 77036 | UNITED STATES OF AMERICA |
| 440778 | FIRST COMMUNITY CREDIT UNION | | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 424838 | FIRST COMMUNITY CREDIT UNION | | 1040 WEST LAKE STREET | | HOUSTON | TX | 77036 | UNITED STATES OF AMERICA |
| | FIRST EAGLE BANK | $135.00 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 407738 | FIRST EAGLE BANK | | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60133 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 440674 | FIRST FARMERS MERCHANTS BANK | $266.92 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 446230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 442547 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479749 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $56,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 428683 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400832 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.00 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.96 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 419296 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 426989 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 488522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 423429 | FIRST NATIONAL BANK | $2,814.41 | 307 EAST HESTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.66 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 424412 | FIRST NATIONAL BANK AND TRUST | $49.72 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 480899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 484843 | FIRST NATIONAL BANK OF GRIFFIN | $569.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 430402 | FIRST NATIONAL BANK OF PANA | $500.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410004 | FIRST NATIONAL BANK OF PENNSYLVANIA | $49,830.28 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435998 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477850 | FIRST NORTHWESTERN BANK OF WYOMING | $349.89 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 425553 | FIRST PACIFIC CREDIT UNION | $149.99 | 235 WEST IRONWOOD HILL DRIVE | | TUCSON | AZ | 85745 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461837 | FIRST PREMIER BANK | $18,152.06 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 402001 | FIRST REPUBLIC BANK | $3,690.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 401618 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 420524 | FIRST STATE FINANCIAL CREDIT UNION | $499.64 | 5475 ETHEL AVENUE, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3498 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 403311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 116998 | FIRST TEXOMA NATIONAL BANK | $13,893.56 | 18 SOUTH SECOND STREET | | DURANT | OK | 23350 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $49.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 402131 | FIRST UTAH BANK | $273.91 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423352 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 420653 | FIRSTBANK | $399.04 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 480213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.38 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 489912 | FIRSTBANK | $233.26 | 9201 EAST MAIN ROAD | | NASSAU | | 908 | BAHAMAS |
| 320023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 403000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 419547 | FIRST CONTINENTAL FINANCIAL CORP | $884.27 | 6603 MIDWAY ROAD | | EL PASO | TX | 78024 | UNITED STATES OF AMERICA |
| 434088 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415588 | FIRSTRAND BANK LIMITED | $23,284.67 | 3RD FLOOR,3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SIMMONDS | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 446002 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 400186 | FIVE STAR CREDIT UNION | $214.61 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417816 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 485270 | FMB BANK | $481.00 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNBC BANK | $383.23 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FNB BANK & TRUST | $274.96 | 600 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 413873 | FORBRIGHT BANK | $1,072.28 | 300 OAKWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 436417 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | AMALIEGADE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,766.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 428860 | FORT FINANCIAL CREDIT UNION | $648.00 | 3936 SOUTH DIXIE HIGHWAY | | FORT WAYNE | IN | 46816 | UNITED STATES OF AMERICA |
| 429698 | FORT KNOX FEDERAL CREDIT UNION | $1,077.28 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413873 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 2041 NORTH DRIVE | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 430404 | FORT SILL NATIONAL BANK | $155.29 | 3939 NORTH DRIVE | | CLARKSVILLE | TN | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4605869 | FRANKLIN BANK & TRUST COMPANY | 317 NORTH MAIN STREET | $2,163.47 | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 4017570 | FREEDOM FEDERAL CREDIT UNION | 1976 BRICKELL AVENUE, SUITE 300 | $328.65 | BROOKLINE | PA | 15108 | UNITED STATES OF AMERICA |
| 4032040 | FREEDOM CREDIT UNION | 626 JACKSONVILLE ROAD, SUITE 250 | $589.92 | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 4255959 | FREEDOM FIRST FEDERAL CREDIT UNION | 5240 VALLEYPARK DRIVE | $988.82 | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 4469066 | FREEDOM NORTHWEST CREDIT UNION | 303 MAIN STREET | $1,017.01 | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 4426225 | FRONTIER COMMUNITY CREDIT UNION | 226 IVY REBSAMEN STREET | $400.37 | JUNCTION | KS | 15401 | UNITED STATES OF AMERICA |
| 4200622 | FRONTIER FINANCIAL CREDIT UNION | 5200 NEIL ROAD | $427.99 | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 4228568 | FROST BANK | 100 WEST HOUSTON STREET | $34,930.17 | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 4389567 | FSNB, NATIONAL ASSOCIATION | 1420 SOUTHWEST LEE BOULEVARD | $785.02 | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 4189642 | FULTON BANK, NATIONAL ASSOCIATION | ONE PENN SQUARE | $3,024.66 | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 4686600 | G F O FEDERAL CREDIT UNION | 4311 MIDDLE SETTLEMENT ROAD | $242.97 | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 4457751 | GAS & ELECTRIC CREDIT UNION | 2300 FOURTH AVENUE | $909.96 | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 4403444 | GATEWAY METRO FEDERAL CREDIT UNION | 1001 PINE STREET | $1,467.30 | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 4567417 | GAZPROMBANK (JOINT-STOCK COMPANY) | BUILDING 1 | $10,520.00 | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 4421240 | GCS CREDIT UNION | 3970 MARYVILLE ROAD | $2,113.30 | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 4217034 | GENERAL ELECTRIC CREDIT UNION | 10485 READING ROAD | $3,038.01 | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 4522551 | GENISYS CREDIT UNION | 2100 EXECUTIVE HILLS BOULEVARD | $6,194.61 | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 4111255 | GEORGIA'S OWN CREDIT UNION | 100 PEACHTREE STREET SUITE 400 | $16,517.15 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 4153936 | GESA CREDIT UNION | 51 GAGE BOULEVARD | $5,805.29 | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 4115955 | GLASS CITY FEDERAL CREDIT UNION | 1340 ARROWHEAD DRIVE | $1,444.08 | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 4230632 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | 250 GLEN STREET | $67.22 | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 4620533 | GLOBAL CREDIT UNION | 1500 W 4TH AVENUE | $336.70 | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 4034459 | GO FEDERAL CREDIT UNION | 10501 N. CENTRAL EXPRESSWAY | $162.36 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 4389225 | GOLDEN PLAINS CREDIT UNION | 1714 EAST KANSAS AVENUE | $2,017.88 | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 4728618 | GOLDENWEST FEDERAL CREDIT UNION | 5025 SOUTH ADAMS AVENUE | $329.09 | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 4115851 | GREAT LAKES CREDIT UNION | 2111 WAUKEGAN ROAD | $1,892.03 | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 4453220 | GREAT WESTERN BANK | 35 1ST AVENUE NORTHEAST | $964.39 | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 4044456 | GREATER IOWA CREDIT UNION | 801 LINCOLN WAY | $5,269.56 | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 4402945 | GREATER SPRINGFIELD CREDIT UNION | 1030 WILBRAHAM ROAD | $174.97 | SPRINGFIELD | MA | 1109 | UNITED STATES OF AMERICA |
| 4707095 | GREATER TEXAS FEDERAL CREDIT UNION | 6411 NORTH LAMAR BOULEVARD | $324.44 | AUSTIN | TX | 78752-4088 | UNITED STATES OF AMERICA |
| 4311102 | GREEN BANK, NATIONAL ASSOCIATION | 4000 GREENBRIAR DRIVE | $9,635.67 | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 4048279 | GREENVILLE FEDERAL CREDIT UNION | 1675 NORTH VAN DYKE ROAD | $3,633.64 | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 4803658 | GREENVILLE FEDERAL CREDIT UNION | 1501 WADE HAMPTON BOULEVARD | $594.89 | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 4336525 | GREENWOOD CREDIT UNION | 2669 POST ROAD | $407.08 | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 4324277 | GROW FINANCIAL FEDERAL CREDIT UNION | 150 NORTH STREET | $254.55 | PITTSFIELD | MA | 01201-4366 | UNITED STATES OF AMERICA |
| 4219925 | GROW FINANCIAL FEDERAL CREDIT UNION | 9927 DELANEY LAKE DRIVE | $4,805.05 | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 4300666 | GTE FEDERAL CREDIT UNION | 711 SOUTH DALE MABRY HWY | $1,675.66 | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 4063656 | GUARANTY BANK AND TRUST COMPANY | 1331 17TH STREET | $565.45 | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 4477880 | GUARANTY BANK AND TRUST COMPANY | 175 NEW ROADS | $77.99 | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 4440248 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | 5803 FAIRMONT PARKWAY | $435.32 | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 4689509 | HANCOCK FEDERAL CREDIT UNION | 1230 FORT FINDLAY | $86.00 | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 4600012 | HANG SENG BANK LIMITED | 83 DES VOEUX ROAD | $8,804.94 | CENTRAL | | | HONG KONG, CHINA |
| 4457775 | HANSCOM FEDERAL CREDIT UNION | 1610 EGLIN STREET. HANSCOM AFB | $742.93 | BEDFORD | MA | 01731-2620 | UNITED STATES OF AMERICA |
| 4493497 | HAPO COMMUNITY CREDIT UNION | 601 WILLIAMS BOULEVARD | $986.12 | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 4046719 | HARBIN CREDIT UNION | 800 HOUSE STREET | $155.26 | GREEN BAY | WI | 54303 | UNITED STATES OF AMERICA |
| 4532666 | HARBORONE BANK | 68 LEGION PARKWAY | $177.49 | BROCKTON | MA | 2301 | UNITED STATES OF AMERICA |
| 4222749 | HAR-CO CREDIT UNION | 30 HICKORY AVENUE | $181.93 | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 4429570 | HARVEST FINANCIAL CREDIT UNION | 5666 BROOKVILLE ROAD | $125.49 | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 4817770 | HAWAII NATIONAL BANK | 45 NORTH KING STREET, 7TH FLOOR | $99.97 | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 4035656 | HDFC BANK LIMITED | SANDOZ HOUSE, DR.ANNIE BESANT ROAD | $246.59 | MUMBAI | MH | 400018 | INDIA |
| 4771495 | HERITAGE BANK | 201 FIFTH AVENUE SOUTHWEST | $997.00 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 4204447 | HERITAGE BANK, NATIONAL ASSOCIATION | 1555 EAST WASHINGTON AVENUE | $4,281.86 | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 4502296 | HERITAGE BANK AND TRUST COMPANY | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 4509647 | HERITAGE COMMUNITY BANK | 3400 OFFICE PARK DRIVE | $39.97 | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 4604614 | HELENIC BANK PUBLIC COMPANY LIMITED | CNR OF LIMASSOL AVE & 200 ATHALASSAS AVE | $832.82 | NICOSIA | | 1394 | CYPRUS |
| 4800386 | HERITAGE FEDERAL CREDIT UNION | 940 HIGH STREET | $163.92 | HENDERSON | VA | 22394 | UNITED STATES OF AMERICA |
| 4504397 | HERITAGE BANK USA, INC | 400 PELYNON STREET | $768.69 | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 4060450 | HERITAGE BANK USA, INC | 2270 FORT CAMPBELL BOULEVARD | $729.00 | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 4206453 | HERITAGE FEDERAL CREDIT UNION | 5388 OLD STATE ROAD 66 | $1,085.86 | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 4435955 | HERITAGE GROVE FEDERAL CREDIT UNION | 831 WINTER STREET NORTHEAST | $372.15 | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 4439097 | HERITAGE BANK USA, INC | 545 PABLO AVENUE | $372.01 | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 4794633 | HIGHLANDS UNION BANK | 340 WEST MAIN STREET | $277.15 | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 4427719 | HILLS BANK AND TRUST COMPANY | 131 MAIN STREET | $1,321.81 | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 4710505 | HIWAY FEDERAL CREDIT UNION | 111 EMPIRE DRIVE | $1,526.37 | ST. PAUL | MN | 55103-5899 | UNITED STATES OF AMERICA |
| 4050427 | HOME FEDERAL BANK OF TENNESSEE | 515 MARKET STREET | $27.31 | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 4707723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | 221 SOUTH LOCUST | $599.97 | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 4472174 | HOME SAVINGS BANK | 270 FEDERAL PLAZA WEST | $2,135.46 | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 4720559 | HOME FEDERAL SAVINGS BANK | 2400 WEST CORNHUSKER HWY | $480.13 | LINCOLN | NE | 68521 | UNITED STATES OF AMERICA |
| 4460386 | HOME TRUST COMPANY | 145 KING STREET WEST | $172.23 | TORONTO | ON | M5H 1J8 | CANADA |
| 4715664 | HOMETOWN BANK, NATIONAL ASSOCIATION | 31 SUTTON AVENUE | $720.22 | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 4565679 | HONDA FEDERAL CREDIT UNION | 1971 HAMILTON AVE. SUITE 130 | $4,170.96 | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 4532327 | HORIZON CREDIT UNION | 225 NORTH LAKE HAVASU AVENUE | $469.31 | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 4405190 | HORIZON CREDIT UNION | 13224 EAST MANSFIELD AVENUE, STE 300 | $437.68 | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 4146190 | HORIZON FEDERAL CREDIT UNION | 1007 EAST THIRD STREET | $93.16 | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 4515690 | HOUSTON FEDERAL CREDIT UNION | 16320 KENSINGTON DRIVE | $316.40 | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 4132082 | HOUSTON POLICE FEDERAL CREDIT UNION | 1600 MEMORIAL DRIVE | $1,345.96 | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 4751310 | HRCCU (HUDSON RIVER COMMUNITY CREDIT UNION) | 18 HEBER STREET, BALLSTON SPA | $862.49 | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 4606451 | HSBC BANK (SINGAPORE) LIMITED | 21 COLLYER QUAY #13-02 HSBC BUILDING | $1,288.22 | SINGAPORE | | 49320 | SINGAPORE |
| 4266556 | HSBC BANK AUSTRALIA LIMITED | 580 GEORGE STREET | $15,023.32 | SYDNEY | NS | 2000 | AUSTRALIA |
| 4227184 | HSBC BANK BERMUDA LIMITED | 6 FRONT STREET | $8,319.38 | HAMILTON | | 31-Mav | BERMUDA |

| ID | Institution | Amount | Address | Locality | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO 2 LEBUH AMPANG | | KUALA LUMPUR | | 50100 | MALAYSIA |
| 406351 | HSBC BANK MALTA P.L.C | $3,415.71 | 116 ARCHBISHOP STREET | | VALLETTA | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $5,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK P.L.C | $55,534.57 | 8 CANADA SQUARE | | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC FRANCE | $7,992.67 | 103 AVENUE DES CHAMPS-ELYSEES | | PARIS CEDEX 08 | | 75419 | FRANCE |
| 481090 | HSBC MEXICO S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F | | 06600 | MEXICO |
| 447072 | HUGHES FEDERAL CREDIT UNION | $3,030.86 | 951 EAST HERMANS ROAD | | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $262.33 | 301 NORTH NEWMAN STREET | | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 453928 | HYUNDAI CARD COMPANY LIMITED | $224.97 | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | 150-706 | SOUTH KOREA |
| 406499 | I. H. MISSISSIPPI VALLEY CREDIT UNION | $384.07 | 2121 4TH STREET | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422245 | IBERIABANK | $989.89 | 200 WEST CONGRESS STREET | | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $10,624.48 | 1000 NW 17TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 427142 | IC FEDERAL CREDIT UNION | $2,446.58 | 300 BEMIS ROAD | | FITCHBURG | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $51.89 | 1615 L STREET NORTHWEST, SUITE 900 | | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $68,226.44 | VIA LUCREZIA ROMANA 41/47 | | ROME | | 178 | ITALY |
| 447770 | ICICI BANK LTD. | $12,114.14 | LANDMARK RACE COURSE CIRCLE ALKAPURI | | BANDRA | GU | 390007 | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | $989.77 | 4400 CENTRAL WAY | | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | $382.76 | HYLLIE BOULEVARD 27 | | MALMÖE | | 215 32 | SWEDEN |
| 422937 | ILLINOIS NATIONAL BANK | $137.58 | 322 EAST CAPITOL STREET | | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE CREDIT UNION | $736.19 | 1306 SOUTH CENTER STREET | | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 456941 | ILLINOIS STATE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| 478070 | IMB LIMITED | $16,868.16 | 253-259 CROWN STREET | | WOLLONGONG | NS | 2500 | AUSTRALIA |
| 478685 | IMPACT BANK | $862.00 | 24 NORTH MAIN STREET | | CALDWELL | | 83607 | UNITED STATES OF AMERICA |
| 422011 | INDEPENDENCE BANK OF KENTUCKY | $74.99 | 2425 FREDERICA STREET | | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 406949 | INDEPENDENT BANK | $229.98 | 3006 CRAIG DRIVE | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 427030 | INDEPENDENT BANK | $228.98 | LEVEL 5, 601 CORONATION DRIVE | | TORONTO | QL | 4066 | AUSTRALIA |
| 413800 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $39,486.43 | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | BEIJING | | 100031 | CHINA |
| 427154 | INDUSTRIAL FEDERAL CREDIT UNION | $5,296.14 | 1115 SAGAMORE PARKWAY SOUTH | | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 406909 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 2821 LARIMER ROAD | | WESTBROOK | | | UNITED STATES OF AMERICA |
| 418704 | ING BANK (AUSTRALIA) LIMITED | $79.74 | 60 MARGARET STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 406517 | ING BANK N.V. | $323.86 | BIJLMERPLEIN 888 | | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 418785 | ING-DIBA AG | $2,268.31 | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 411030 | INNOVATIONS FEDERAL CREDIT UNION | $6,453.15 | 910 THOMAS DRIVE | | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 403053 | INOVA FEDERAL CREDIT UNION | $13,155.97 | 350 SOUTH ELKHART AVENUE | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 422172 | INSPIRUS CREDIT UNION | $3,220.86 | 5200 SOUTHCENTER BOULEVARD | | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERAMAN - BANCO INTERNACIONAL DEL PERU | $629.70 | AVE. CARLOS VILLARAN 140 | SANTA CATALINA LA VICTINA 13 | LIMA | | | PERU |
| 453553 | INTERBANK - BANCO INTERNACIONAL | $1,410.37 | 1200 SAN BERNARDINO AVENUE | | LIMA | TX | 78042 | PERU |
| 433397 | INTERNATIONAL CARD SERVICES B.V. | $470.11 | WIBSELWERKING 32 | | DIEMEN | | 1112 XP | NETHERLANDS |
| 464597 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $1,042.86 | 1147 WEST CHERRY STREET | | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 464608 | INTESA SANPAOLO S.P.A. | $55,120.64 | PIAZZA SAN CARLO 156 | | TORINO | | 10121 | ITALY |
| 452167 | INTRUST BANK, NATIONAL ASSOCIATION | $33,064.75 | 105 NORTH MAIN STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 460923 | INVESTEC BANK LIMITED | $590.17 | 100 GRAYSTON DRIVE | SANDOWN | SANDTON | | 2146 | SOUTH AFRICA |
| 454078 | INVESTEX CREDIT UNION | $1,587.49 | 305 NORTHEAST STREET | | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| 475441 | ISABELLA BANK | $203.18 | 139 EAST BROADWAY | | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 460007 | ISLANDERS BANK | $53.48 | 225 BLAIR STREET | | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 460253 | ISRAEL CREDIT CARDS LIMITED | $663.39 | 13 TEFUTZOT ISRAEL ST. | | GIVATAYIM | | 53583 | ISRAEL |
| 460773 | ITA BANK S.A. | $1,010.92 | 8701 PIONEER PARKWAY | | JOHNSTOWN | | 00511 | UNITED STATES OF AMERICA |
| 440253 | J.S.C. FEDERAL CREDIT UNION | $195.93 | 1330 GEMINI STREET | | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 444557 | JAX FEDERAL CREDIT UNION | $11,060.11 | 562 PARK STREET | | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 456547 | JEANNE D'ARC CREDIT UNION | $10,781.93 | 630 MERRIMACK STREET | | LOWELL | MA | 01854 | UNITED STATES OF AMERICA |
| 460154 | JEFFERSON BANK | $401.67 | 2000 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 403016 | JEFFERSON FINANCIAL CREDIT UNION | $1,334.92 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 410977 | JEFFERSON FINANCIAL CREDIT UNION | $199.07 | 7701 AIRLINE DRIVE | | METAIRIE | LA | 70003 | UNITED STATES OF AMERICA |
| 419482 | JERSEY SHORE STATE BANK | $95.03 | 115 SOUTH MAIN STREET | | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 418029 | JM ASSOCIATES FEDERAL CREDIT UNION | $10,032.49 | 9887 PRITCHARD ROAD | | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 410926 | JYSKE BANK (GIBRALTAR) LIMITED | $13.95 | 76 MAIN STREET | | GIBRALTAR | | | GIBRALTAR |
| 404002 | JYSKE BANK A/S | $298.20 | 11 MAIN STREET | | | | | |
| 448517 | JOHNSON BANK | $520.88 | 555 MAIN STREET, 4640 | | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 403016 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $302.19 | 1111 POLARIS PKWY | | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 460773 | JS BANK LIMITED | $1,015.53 | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | KARACHI | | 74000 | PAKISTAN |
| 460154 | JUSTICE FEDERAL CREDIT UNION | $3,330.35 | 5175 PARKSTONE DRIVE, SUITE 200 | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 472222 | KASIKORNBANK PUBLIC COMPANY LIMITED | $2,926.61 | 1 KASIKORNTHAI LANE | RATBUANA ROAD | BANGKOK | | 10140 | THAILAND |
| 410495 | KATAHDIN FINANCE COMPANY | $167.72 | 11 MAIN STREET | | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 410265 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $1,055.91 | 4565 HARDY STREET | | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 479455 | KB HANA CARD CO. LTD. | $365.16 | 2ND FLOOR, DAEWOO BLDG | 167, NAESU-DONG, JONGNO-GU | SEOUL | | 110-719 | SOUTH KOREA |
| 420360 | KB KOOKMIN CARD CO., LTD. | $987.39 | | 167, NAESU-DONG, JONGNO-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 438015 | KEB HANA CARD CO. LTD. | $200.00 | | JUNG-GU | SEOUL | | | SOUTH KOREA |
| 407976 | KEMBA CREDIT UNION, INC. | $77.49 | 8763 UNION CENTRE BOULEVARD | | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 418035 | KENT COUNTY CREDIT UNION | $1,541.49 | 1619 PLAINFIELD AVENUE NORTH EAST | | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 401119 | KERN FEDERAL CREDIT UNION | $3,330.35 | 9500 MING AVENUE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 479455 | KERN SCHOOLS FEDERAL CREDIT UNION | $2,926.61 | 2805 BOWERS AVENUE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 451407 | KEYPOINT CREDIT UNION | $167.72 | 2805 BOWERS AVENUE | | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| 452260 | KH NETWORK CREDIT UNION | $1,055.91 | 7767 PANGBURN BLVD | | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| 434838 | KINECTA FEDERAL CREDIT UNION | $365.16 | 1440 ROSECRANS AVENUE | | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| 418034 | KINETIC CREDIT UNION | $1,055.91 | 1251 13TH STREET | | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| 418054 | KITSAP BANK | $365.16 | 619 BAY STREET | | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

Visa Issuers Victim List

000012

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410699 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $7,731.61 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 407040 | LA BANQUE POSTALE | $2,570.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 452691 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $98,694.15 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $36.76 | 615 CAJUNDALE ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 451644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,045.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 479494 | LANDMARK BANK, NATIONAL ASSOCIATION | $249.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $29.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 478056 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.58 | 103 MAGNOLIA STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 450212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 407202 | LE CREDIT LYONNAIS | $11,648.20 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409009 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 460584 | LEGEND BANK, N.A. | $334.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD. | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $39.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430774 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $255.38 | 24 CHURCH STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 406632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 414877 | LIBERTY SAVINGS BANK, F.S.B. | $359.04 | 2251 ROHRER DRIVE | | WILMINGTON | OH | 45177-3997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 406964 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 26 NEW STREET | ST HELIER | | CZ | JE4 8RG | UNITED KINGDOM |
| 410708 | LLOYDS BANK PLC | $467.20 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22801 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3815 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1826 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 444485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 406985 | LOTTE CARD CO., LIMITED | $274.58 | 187, SAMSUNG-DONG | | SEOUL | | 135-874 | SOUTH KOREA |
| 466960 | LOUDOUN CREDIT UNION | $966.89 | 185 SOUTH MAIN STREET | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 472772 | LOUVIERS FEDERAL CREDIT UNION | $996.25 | 112-A SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 428545 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 448204 | MACQUARIE BANK LIMITED | $3,155.81 | LEVEL 1, NO. 1 SHELLEY STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 402050 | MADURO & CURIEL'S BANK N.V. | $340.49 | KAYA C. WINKEL Z.N. | SALINA | CURACAO | | | CURACAO |
| 452066 | MAINE SAVINGS FEDERAL CREDIT UNION | $913.16 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 449681 | MAINE STATE CREDIT UNION | $239.66 | 127 DETROIT AVENUE | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 448681 | MALAGA BANK F.S.B. | $2,648.43 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 479105 | MALAYAN BANKING BERHAD | $54,809.55 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 485776 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 441798 | MARINE CREDIT UNION | $33,602.92 | 3209 NORTH MAYFAIR ROAD #115 | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 409115 | MARINE FEDERAL CREDIT UNION | $321.58 | 4160 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 440590 | MARION AND POLK SCHOOLS CREDIT UNION | $989.79 | 2935 S POLK STREET NORTHEAST | | SALEM | OR | 97305 | UNITED STATES OF AMERICA |
| 442569 | MARKET USA FEDERAL CREDIT UNION | $9,989.86 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402066 | MARLBOROUGH SAVINGS BANK | $572.26 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 406308 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $179.10 | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 469769 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 400188 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 469494 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $204.07 | 150 3RD AVE S.W. | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 440208 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 414940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.94 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 412983 | MBNA EUROPE BANK LIMITED | $264.60 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $56,517.29 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 465714 | MCGRAW-HILL FEDERAL CREDIT UNION | $721.80 | 148 PRINCETON HIGHTSTOWN ROAD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $33,436.90 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412744 | MEMBERS 1ST FEDERAL CREDIT UNION | $4.50 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $4,434.75 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 420535 | MEMBERS ALLIANCE CREDIT UNION | $424.38 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $425.61 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $26,355.15 | 2008 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 443877 | MEMBERS COOPERATIVE CREDIT UNION | $104.97 | 927 NORTH MAIN STREET | | CLOQUET | MN | 55720 | UNITED STATES OF AMERICA |
| 461518 | MEMBERS FIRST CREDIT UNION | $429.00 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 463467 | MEMBERS FIRST CREDIT UNION | $62.17 | 5440 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4863 | UNITED STATES OF AMERICA |
| 403020 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $710.40 | 416 WEST GARDEN STREET | | PENSACOLA | FL | 32505 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $365.46 | 449 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435031 | MEMBERS PREFERRED CREDIT UNION | $1,177.59 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 436208 | MEMBERS FIRST CREDIT UNION OF GEORGIA | $373.83 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSFIRST CREDIT UNION | $33.39 | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 446548 | MEMORIAL CREDIT UNION | $691.72 | 1001 MEDICAL CENTER DRIVE | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 469943 | MEMORIAL CREDIT UNION | $1,866.62 | 7788 SOUTHWEST FREEWAY | SUITE 175 | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL, C.A. BANCO UNIVERSAL | $733.54 | TORRE MERCANTIL, AV. ANDRES BELLO | SAN BERNARDINO | CARACAS | | | VENEZUELA |
| 467425 | MERCHANTS COMMERCIAL BANK | $159.01 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 476627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 102-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475825 | MERION SHARE & HOME FEDERAL CREDIT UNION | $949.66 | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4349 EAST LINCOLNWAY | P.O. BOX 127 | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | MERRICK BANK | $4,766.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440484 | METRO CREDIT UNION | $466.59 | 200 REVERE BEACH PARKWAY | SUITE 211 | CHELSEA | MA | 02150-5001 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.48 | 14517 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | $124.98 | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446097 | METLIFE BANK, NATIONAL ASSOCIATION | $103.14 | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 460003 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 422829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $378.75 | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $5,378.51 | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 469014 | MID-MINNESOTA FEDERAL CREDIT UNION | $260.38 | 13283 ISLE DRIVE | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 415307 | MID-ATLANTIC FEDERAL CREDIT UNION | $350.04 | 12630 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431406 | MIDFIRST BANK | $2,130.62 | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | MIDFLORIDA CREDIT UNION | $469.14 | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $485.94 | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443232 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $347.96 | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 457029 | MIDSOUTH FEDERAL CREDIT UNION | $241.56 | 4615 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 423258 | MIDWEST AMERICA FEDERAL CREDIT UNION | $784.31 | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | $21.72 | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST MEMBERS CREDIT UNION | $673.98 | 101 HICKORY DRIVE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 429037 | MIDWESTONE BANK | $1,157.71 | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52240 | UNITED STATES OF AMERICA |
| 403880 | MILLENNIUM CORPORATE CREDIT UNION | $49.99 | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 416172 | MINNTRANA FEDERAL CREDIT UNION | $97.22 | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 403436 | MIZUHO CORPORATE BANK, CO., LTD | $23,386.19 | 3-3-3 HONGO (O-BUNKYOKU) | | TOKYO | | 113-8411 | JAPAN |
| 402111 | MKB BANK ZRT | $398.11 | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463699 | MOCSE FEDERAL CREDIT UNION | $216.50 | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 480052 | MOHAVE STATE BANK | $1,791.70 | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 418619 | MONEY ONE FEDERAL CREDIT UNION | $400.00 | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $99.25 | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 466180 | MORGAN STANLEY BANK, N.A. | $957.88 | 860 SOUTH DAIRY EAST | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476900 | MOUNTAIN VALLEY BANK | $81.93 | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 476685 | MOUNTAINCREST CREDIT UNION | $119.05 | 1326 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460276 | MRV BANK | $39.95 | 877 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 406917 | MTC FEDERAL CREDIT UNION | $157.74 | 517C MICHELIN ROAD | | GREENVILLE | SC | 29605 | UNITED STATES OF AMERICA |
| 460055 | MUNICIPAL CREDIT UNION | $3,856.13 | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC | $1,044.07 | 1 SOUTH ST | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 473500 | MUTUAL CREDIT UNION | $399.97 | 2404 VALLEY ROAD | | VICKSBURG | MS | 39180 | UNITED STATES OF AMERICA |
| 400711 | MUTUAL SECURITY CREDIT UNION | $1,222.07 | 500 PRINCE GEORGES BOULEVARD | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 440355 | MUTUALBANK | $99.46 | 2544 ELM HILL PIKE | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 414177 | MWRD EMPLOYEES CREDIT UNION | $119.05 | 100 CORPORATE DRIVE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | $125.86 | 860A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 460466 | N.I.H. FEDERAL CREDIT UNION | $150.00 | 18 IB ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 465408 | NAFT FEDERAL CREDIT UNION | $161,216.87 | 901 NORTH TEXAS | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 419440 | NARA BANK, NATIONAL ASSOCIATION | $85.97 | 135 BISHOPSGATE | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 446552 | NASHVILLE POST OFFICE CREDIT UNION | | 500 PRINCE GEORGES BOULEVARD | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 447216 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $3.72 | 1000 CORPORATE DRIVE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 430047 | NATIONAL AUSTRALIA BANK LIMITED | $3,448.62 | 770 BOURKE STREET | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 401795 | NATIONAL BANK OF GREECE, S.A. | $20,214.38 | 86 EOLOU STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 491731 | NATIONAL WESTMINSTER BANK PLC | $6,576.74 | 135 BISHOPSGATE | 2/14/2005 | LONDON | EN | 54603-2048 | UNITED KINGDOM |
| 402193 | NATIONWIDE BUILDING SOCIETY | $161,216.87 | NATIONWIDE HOUSE | PIPERS WAY | SWINDON | EN | SN38 1GN | UNITED KINGDOM |
| 430316 | NAVY FEDERAL CREDIT UNION | $127,557.71 | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 462126 | NBH BANK | $14,204.03 | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 416624 | NBT BANK, NATIONAL ASSOCIATION | $3,448.62 | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 400746 | NEDBANK LIMITED | $552.95 | 43 BICCARD STREET | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 423111 | NEIGHBORS CREDIT UNION | $691.37 | 6300 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447774 | NEIGHBORS UNITED FEDERAL CREDIT UNION | $981.54 | 214 CHEROKEE DRIVE | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 402262 | NETS OY | $5,449.89 | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 460668 | NETWORK INTERNATIONAL LLC | $26.24 | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 402657 | NEW ENGLAND FEDERAL CREDIT UNION | $171.12 | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 411918 | NEW GENERATIONS FEDERAL CREDIT UNION | $173.00 | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 406177 | NEW HORIZONS CREDIT UNION | $173.00 | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 434810 | NEW MEXICO BANK & TRUST | $1,973.45 | 320 GOLD STREET SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC | $40.00 | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455923 | NEW YORK COMMERCIAL BANK | $944.38 | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | $1,566.16 | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

000014

| ID | Institution | Amount | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 469475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 404991 | NOBLE FEDERAL SAVINGS & LOAN | $274.98 | 222 MARKET STREET | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NONBANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE SAMARA CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 238 B.SOVIET ARMY STR | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 480219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | HELSINKI | | FI-00020 | FINLAND |
| 492050 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENDORGPH GATE 7 (POSTBOKS 1166 SENTRUM) | OSLO | | N-0107 | NORWAY |
| 444922 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $686.52 | 2401 EAST ASH STREET | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 445694 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 460449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | PORTSMOUTH | NH | 03802 | UNITED STATES OF AMERICA |
| 454359 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 405192 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 439669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 405283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.86 | 879 WEST 190TH STREET | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 412385 | NORTHWAYS COMMUNITY BANK | $28,776.43 | 100 LIBERTY STREET | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.83 | 200 SPRING STREET, SUITE 400 | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 446495 | NOTRE DAME FEDERAL CREDIT UNION | $10,397.47 | 10031 DOUGLAS ROAD | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410959 | NOVA LJUBLJANSKA BANKA D.D. | $397.98 | TRG REPUBLIKE 2 | LJUBLJANA | | 1520 | SLOVENIA |
| 405341 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | LISBOA | | 1250-142 | PORTUGAL |
| 448561 | NSWC FEDERAL CREDIT UNION | $901.67 | 1600 JEFFERSON ROAD | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 406324 | NUMERICA FEDERAL CREDIT UNION | $384.53 | 14610 E SPRAGUE AVENUE | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 400304 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 451237 | NUVISION FEDERAL CREDIT UNION | $1,330.62 | 7812 EDINGER AVENUE | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429859 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | $38.96 | 12600 SOUTHEAST DIVISION | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 420000 | NYMEO FEDERAL CREDIT UNION | $868.06 | 5210 CHAIRMANS COURT | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 429806 | O BEE CREDIT UNION | $714.43 | 3900 CLEVELAND AVENUE SOUTHEAST | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1225 COUNTY CENTER DRIVE WEST | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 416168 | OAS STAFF FEDERAL CREDIT UNION | $580.32 | 1889 F STREET NORTHWEST | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 458669 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 433916 | OCEANFIRST BANK | $1,645.91 | 975 HOOPER AVENUE | TOMS RIVER | NJ | 08753 | UNITED STATES OF AMERICA |
| 476592 | OCONEE FEDERAL SAVINGS AND LOAN | $14,699.14 | 1 MAIN STREET | SENECA | SC | 29678 | UNITED STATES OF AMERICA |
| 406356 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST (PHOENIX BUILDING) | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,058.43 | 5901 PEACHTREE DUNWOODY RD (SUITE #275) | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 424243 | ONE NEVADA CREDIT UNION | $3,384.46 | 2645 SOUTH MOJAVE ROAD | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445290 | ONPOINT COMMUNITY CREDIT UNION | $11,210.43 | 2701 NW VAUGHN | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 424066 | OPB CORPORATION | $7,590.27 | GEBHARDSTRASSE 1 | HEIDENHEIM | | | GERMANY |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 466001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 450127 | OREGONIANS CREDIT UNION | $1,180.59 | 6915 SE LAKE ROAD | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 442482 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 117 SOUTH WESTMORELAND DRIVE | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 416990 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 443338 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2777 OREGON STREET | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 471997 | OSWEGO COUNTY FEDERAL CREDIT UNION | $456.38 | 90 EAST BRIDGE STREET | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 436055 | OTERO FEDERAL CREDIT UNION | $59.98 | 1200 10TH ST | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 416360 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.81 | 1420 NATCHITOCHES STREET | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 446525 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,373.30 | 65 CHULIA STREET OCBC CENTRE | SINGAPORE | | 049513 | SINGAPORE |
| 408007 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 403347 | OXFORD BANK & TRUST | $519.25 | 1111 WEST 22ND STREET | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 422482 | OXFORD FEDERAL CREDIT UNION | $251.40 | 225 RIVER ROAD | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 447028 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $683.43 | 51 WARREN STREET | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 405655 | PACIFIC CASCADE FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 406561 | PACIFIC MARINE CREDIT UNION | $13,735.90 | MARINE CORPS EXCHANGE COMPLEX | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 470526 | PACIFIC PREMIER BANK | $17,179.36 | 17901 VON KARMAN AVENUE, SUITE 1200 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 446990 | PACIFIC SERVICE CREDIT UNION | $879.74 | 3000 CLAYTON ROAD | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 423206 | PAGO FEDERAL CREDIT UNION | $220.74 | 1320 WASHINGTON STREET | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 476979 | PANTHEON FEDERAL CREDIT UNION | $147.23 | 6221 SHERIDAN BOULEVARD | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 444821 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.00 | 1330 DIRECTORS ROW | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 406836 | PARTNERS FEDERAL CREDIT UNION | $2,527.62 | 100 NORTH FIRST STREET | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PARTNERS FEDERAL CREDIT UNION | $5,356.68 | 5000 HOPYARD ROAD | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402253 | PATHFINDER BANK | $565.68 | 214 WEST FIRST STREET | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 460100 | PATTERSON STATE BANK | $535.74 | 1130 HIGHWAY 90 WEST | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 414878 | PENN STATE FEDERAL CREDIT UNION | $988.73 | 1937 NORTH ATHERTON STREET | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 406606 | PENNCREST BANK | $1,066.63 | 1201 12TH STREET | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 459072 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $224.01 | 1500 ELMERTON AVENUE | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 401373 | PENNSYLVANIA STATE EMPLOYEES FEDERAL CREDIT UNION | $30,243.86 | 1 CREDIT UNION PLACE | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 421834 | PENTAGON FEDERAL CREDIT UNION | $56,741.76 | 2930 EISENHOWER AVENUE | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 425736 | PEOPLES BANK | $637.80 | 24353 LAHSER ROAD | SOUTHFIELD | MI | 48034-0041 | UNITED STATES OF AMERICA |
| 461979 | PEOPLES BANK | $1,659.39 | 241 DOWNTOWNE LANE | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 443214 | PEOPLES BANK | $111.77 | 807 NORTH WISCONSIN STREET | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 400908 | PEOPLES BANK | $731.61 | 418 GROVER STREET | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 446298 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| Code | Institution | Amount | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 404866 | PEOPLES FEDERAL CREDIT UNION | $2,135.77 | 777 HOUSTON STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $38,194.74 | 56-59 ST STEPHENS GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 496640 | PILGRIM BANK | $118.16 | 237 JEFFERSON GREEN | PITTSBURG | TX | 79086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447424 | PINNACLE BANK | $2,100.20 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 426599 | PIRAEUS BANK S.A. | $3,858.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 420488 | PJSC BANK UNISON | $104.93 | 30-A NAVKY AVENUE | KYIV | | 3028 | UKRAINE |
| 440655 | PJSC ROSBANK | $328.62 | 34, MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | $98.06 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 411533 | PNC BANK, GLOBAL INVESTMENT SERVICING | $18,631.62 | 249 FIFTH AVENUE, 1 PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | $26.90 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 443828 | POLICE & FIRE FEDERAL CREDIT UNION | $8,630.98 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413621 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $968.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 450597 | POPULAR BANK LTD, INC | $3,044.23 | TORRE POPULAR, AV. J.F.KENNEDY ESQ. AV.TIRADENTES | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 446202 | POWER CREDIT UNION | $3,134.63 | 1616 EAST 14TH AVE | PUEBLO | CO | 81001 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464999 | PRAIRIE MOUNTAIN BANK | $273.86 | 1519 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 485560 | PREMIER AMERICA CREDIT UNION | $32.69 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 469377 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 453866 | PREMIER SERVICE BANK | $3,170.60 | 3637 ARLINGTON AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443349 | PROPONENT FEDERAL CREDIT UNION | $90.24 | 910 CLIFTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 443315 | PROSPERITY BANK | $4,070.93 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 400677 | PROSPERA CREDIT UNION | $183.79 | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 450689 | PROVIDENT CREDIT UNION | $2,669.40 | 303 TWIN DOLPHIN DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 400183 | PROVIDENT SAVINGS BANK, F.S.B. | $1,848.52 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 440965 | PROVIDENT STATE BANK, INC | $4,040.81 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 414960 | PSCU INCORPORATED | $63.77 | 560 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 400054 | PSECU | $19,641.39 | 1 CREDIT UNION PLACE | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 417395 | PUBLIC EMPLOYEES FEDERAL CREDIT UNION | $84.56 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 423065 | PURDUE FEDERAL CREDIT UNION | $61.01 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 400163 | QNB BANK | $4,076.93 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 410985 | QUALSTAR CREDIT UNION | $198.24 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 414890 | QUALTRUST CREDIT UNION | $550.89 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 424271 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $1,467.21 | 710 CARILLON PARKWAY | ST PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 427178 | RABOBANK, NATIONAL ASSOCIATION | $32.57 | | ROSEVILLE | CA | | UNITED STATES OF AMERICA |
| 425878 | RAKUTEN CARD CO., LTD | $4,670.17 | 8TH FLOOR, SOUTH TOWER, 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | | | JAPAN |
| 403401 | RAIFFEISEN BANK AVAL PJSC | $560.89 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 407590 | RAIFFEISENBANK A.S. | $759.79 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 415793 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $781.46 | 4400 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 448634 | REDSTONE FEDERAL CREDIT UNION | $1,605.00 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 415952 | REGIONS BANK | $24,512.24 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 446478 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $1,229.07 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 424117 | REPUBLIC BANK LIMITED | $80,306.44 | 9-17 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 404805 | RESOURCE BANK, NATIONAL ASSOCIATION | $520.79 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 430094 | RIVER CITY FEDERAL CREDIT UNION | $146.75 | 139 WEST MARKET ROAD | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 430458 | RIVER VALLEY BANK | $609.01 | 610 AUGUSTA STREET | WAUSAU | WI | 54403 | UNITED STATES OF AMERICA |
| 420074 | RIVERVIEW COMMUNITY BANK | $583.27 | 900 WASHINGTON STREET, SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 400117 | ROANOKE RAPIDS SAVINGS BANK, SSB | $331.95 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $898.99 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440606 | ROGUE CREDIT UNION | $2,817.86 | 570 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| No. | Institution | Amount | Address | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405055 | RAHWAY | $205.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 478008 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 420408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449940 | S&T BANK | $487.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427169 | S.F. POLICE CREDIT UNION | $2,155.15 | 800 ALGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 2917 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 460953 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1862 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURYS BANK PLC | $6,300.65 | 33 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400061 | SAMSUNG CARD CO., LTD | $1,972.20 | 1079-17 SEOCHO-GU, SEOCHO-DONG | SAMSUNG CARD BLDG, 1-7 YEONJI-DONG, JONGNO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 409586 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 467480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 469294 | SAN FRANCISCO FEDERAL CREDIT UNION | $1,872.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 464877 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,195.78 | 140 NORTH FIRST STREET, SUITE 340 | | SAN JOSE | CA | 87111-4519 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 419529 | SANTANDER UK PLC | $116,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427841 | SBERBANK OF RUSSIA | $1,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 408108 | SCE FEDERAL CREDIT UNION | $313.02 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 460680 | SCHLUMBERGER EMPLOYEES FEDERAL CREDIT UNION | $365.40 | 225 SCHLUMBERGER DRIVE | | SUGARLAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOLS SYSTEMS FEDERAL CREDIT UNION | $1,217.85 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $28,408.60 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400677 | SCHOOLSFIRST FEDERAL CREDIT UNION | $6,833.07 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK PANAMA S.A. | $1,878.59 | CALLE 50 | EDIFICO PANAMARA | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A. | $3,144.90 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $9,170.43 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420835 | SCOTT CREDIT UNION | $375.00 | 101 MASCOUTAH AVENUE | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413494 | SEA COMM FEDERAL CREDIT UNION | $533.96 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466186 | SEACOAST NATIONAL BANK | $2,315.84 | 815 COLORADO AVENUE | SUITE 500 | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 402245 | SEATTLE METROPOLITAN CREDIT UNION | $332.02 | 1501 1ST AVENUE SOUTH | | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400694 | SECURITY BANK OF KANSAS CITY | $588.67 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 462538 | SECURITY BANK USA | $1,549.69 | 9225 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 406172 | SECURITY FEDERAL SAVINGS | $2,702.58 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29801 | UNITED STATES OF AMERICA |
| 400897 | SECURITY FIRST BANK | $1,012.66 | | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $823.72 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $133.99 | | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 463923 | SELCO SERVICES CREDIT UNION | $17,163.78 | | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $4,210.04 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 03801 | UNITED STATES OF AMERICA |
| 402421 | SERVICES CREDIT UNION | $4,084.26 | | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 408167 | SERVIRED SOCIEDAD ESPANOLA DE MEDIOS DE PAGO, S.A. | $164.98 | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 400842 | SERVU FEDERAL CREDIT UNION | $33,736.18 | | | | NY | | UNITED STATES OF AMERICA |
| 473147 | SERVISFIRST BANK | $273.00 | 850 SHADES CREEK PARKWAY | SUITE 200 | BIRMINGHAM | AL | 35223 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $1,184.86 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 403588 | SF FIRE CREDIT UNION | $34.95 | | | SAN FRANCISCO | CA | | UNITED STATES OF AMERICA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $119.02 | 47 CATCHICK STREET | KENNEDY TOWN | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION INC. | $1,749.32 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402202 | SHAREFAX CREDIT UNION, INC. | $139.80 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 472772 | SHINHAN CARD CO., LTD | $277.69 | 20TH FLOOR, SUB B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-759 | SOUTH KOREA |
| 420245 | SHORE UNITED BANK | $227.16 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401957 | SHOREBANK | $1,276.43 | 42 UNION STREET | | | | | UNITED STATES OF AMERICA |
| 451693 | SIDIAN BANK | $5,837.96 | | | NAIROBI | | | KENYA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $5,550.13 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 440544 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,148.00 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 455280 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $11,067.14 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $75.74 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $568.45 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 400925 | SKYONE FEDERAL CREDIT UNION | $768.39 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250 | UNITED STATES OF AMERICA |
| 453388 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $26,592.77 | | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412088 | SKYONE FEDERAL CREDIT UNION | $19.99 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414973 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $565.47 | | | BEIRUT | | | LEBANON |
| 466140 | SOLARITY CREDIT UNION | $707.48 | | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | $3,621.38 | | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 409610 | SOLARITY CREDIT UNION | $772.69 | | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 410653 | SOLANO CREDIT UNION | $250.00 | | | | | | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $1,061.13 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 444088 | SOUTH CAROLINA FEDERAL CREDIT UNION | $370.42 | | | | SC | | UNITED STATES OF AMERICA |
| 470659 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $918.60 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | | 1900 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 404646 | SOUTH FLORIDA FEDERAL CREDIT UNION | | | | MIAMI | FL | 33165 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,171.13 | 1219 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412265 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH ROYAL OAKS | $930.66 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHKEM BANK | $214.38 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 460884 | SOUTHSIDE BANK S.S.B. | $144.92 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75775 | UNITED STATES OF AMERICA |
| 454069 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,915.43 | 2430 SHORECREST DRIVE | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1808 LIBERTY | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 479246 | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3033 S. PARKER ROAD | SUITE 800 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | $165.90 | 3101 HOUSTON BOULEVARD | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431970 | S-PAKKO (Y-D-BANK LIMITED) | $1,309.99 | FLBHENDMAKT 34 | | HELSINKI | | 510 | FINLAND |
| 426416 | SPC CREDIT UNION | $1,069.86 | 264 NORTH FIFTH STREET | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 430454 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 446322 | SRP FEDERAL CREDIT UNION | $782.90 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.86 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,582.37 | 200 MCGREGOR STREET | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 481656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461137 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 460175 | STAMFORD HEALTHCARE CREDIT UNION, INC. | $83.51 | 166 WEST BROAD STREET, SUITE T-02 | | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450856 | STANDARD CHARTERED BANK (HONG KONG) LTD | $2,402.00 | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD, | KONG KONG | | | HONG KONG, CHINA |
| 430007 | STANDARD CHARTERED BANK MALAYSIA LIMITED | $4,477.23 | 8 MARINA BOULEVARD #27-01 | MARINA BAY FINANCIAL | SINGAPORE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $1.02 | NO.4, JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 466317 | STANDARD REGISTER FEDERAL CREDIT UNION | $49.73 | 175 CAMPBELL STREET | | DAYTON | OH | 45408 | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | $169.84 | 137 WEST WHEELING STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443059 | STAR ONE CREDIT UNION | $1,153.91 | 1306 BORDEAUX DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 464148 | STAR USA FEDERAL CREDIT UNION | $5,179.52 | ONE CHARLESTON DRIVE | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $59.97 | 1205 MAIN STREET | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $59.97 | 508 BROADWAY | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 486201 | STATE BANK OF SOUTHERN UTAH | $331.99 | 377 NORTH MAIN STREET | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433134 | STATE EMPLOYEES FEDERAL CREDIT UNION | $314.17 | 1630 KING STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 400247 | STATE EMPLOYEES' CREDIT UNION | $25,112.84 | 1000 WADE AVENUE | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | $3,943.41 | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090-2337 | UNITED STATES OF AMERICA |
| 402585 | STATE FARM BANK, F.S.B. | $34,749.45 | ONE STATE FARM PLAZA, E4-E6 | | BLOOMINGTON | IL | 61701-0001 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | $474.93 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 473551 | STERLING FEDERAL BANK, F.S.B. | $205.74 | 110 EAST 4TH STREET | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473560 | STERLING FEDERAL BANK, F.S.B.(NEW) | $960.00 | 822 WEST MAIN STREET | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $105.79 | 338 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 449503 | SUFFOLK FEDERAL CREDIT UNION | $407.30 | 3681 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 404893 | SUMA YONKERS FEDERAL CREDIT UNION | $2,129.51 | 125 CORPORATE BOULEVARD | | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460114 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $33,865.26 | TRITON SQUARE X, 1-8-10 HARUMI | | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN STREET | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 450441 | SUMMIT CREDIT UNION | $2,365.55 | 4800 AMERICAN PARKWAY | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 435255 | SUN CREDIT UNION | $3,351.39 | 4226 HOLLYWOOD BOULEVARD | | HOLLYWOOD | FL | 33021-6040 | UNITED STATES OF AMERICA |
| 444846 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | $479.42 | 226 WEST LANDIS AVENUE | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427906 | SUNCOAST CREDIT UNION | $12,433.54 | 6801 EAST HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.69 | 3025 CORTLAND CIRCLE | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 476196 | SUNLIGHT FEDERAL CREDIT UNION | $1,392.08 | 405 COLFAX AVENUE | | GAINESVILLE | GA | 30509 | UNITED STATES OF AMERICA |
| 442207 | SUNTRUST BANK | $72,713.75 | 303 PEACHTREE STREET, NORTHEAST | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 422326 | SUPERIOR CHOICE CREDIT UNION | $2,548.68 | 11839 NORTH 28TH DRIVE | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 474267 | SUPERIOR CREDIT UNION INC | $251.32 | 1205 EAST MAIN STREET | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 426448 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $149.98 | 235 QUINCY STREET | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 421614 | SURUGA BANK, LTD | $737.48 | 23 TORICHO/KOJO | | NUMAU | | | JAPAN |
| 479146 | SUTTON BANK | $124.98 | 1 SOUTH MAIN STREET | | ATTICA | OH | 44807 | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL) | $409.36 | KUNGSTRADGARDSGATAN 2 | | STOCKHOLM | | 106 70 | SWEDEN |
| 479724 | SWEDBANK AS | $3,885.49 | LIIVALAIA 12 | | TALLINN | | EE 0100 | ESTONIA |
| 408291 | SWISSQUOTE BANK SA | $1,470.70 | NEUGASSE 18 | | HORGEN | | 8810 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | $130,524.04 | 170 WEST ELECTION ROAD | SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 408924 | SYNOVUS BANK | $37,503.68 | 1148 BROADWAY | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 479570 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $24.97 | NO.169, JEN-AI ROAD, SEC.4, | | TAIPEI | | 106 | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | $673.94 | NO.207, SEC.2, | JONGTSIAO RD., NEI-HU | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | $1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 400947 | TARGOBANK AG & CO KGAA | $3,615.40 | KASERNENSTRASSE 10 | | DUSSELDORF | | 40213 | GERMANY |
| 420713 | TARJETA YOKAHAMA S.A. DE C.V. SOFOM ENTIDAD REGULADA | $19,695.10 | MONTES 63, AGUACAL, BENITO JUAREZ | | MEXICO D.F. | | 3280 | MEXICO |
| 449652 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH GREEN | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438650 | TCF NATIONAL BANK | $23,482.82 | 200 LAKE STREET EAST | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 420120 | TD BANK USA, NATIONAL ASSOCIATION | $84,972.17 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 417145 | TCT FEDERAL CREDIT UNION | $360.10 | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA NORDSTROM | $260,860.28 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 476336 | TEACHERS FEDERAL CREDIT UNION | $48,607.00 | 102 MOTOR PARKWAY | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | $1,738.22 | 520 HAYDEN STREET | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460141 | TECH CREDIT UNION | $120.29 | 10951 BROADWAY | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 430506 | TECHNOLOGY CREDIT UNION | $305.88 | 2010 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | $111.47 | 7 ORCHARD STREET | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | $27,863.80 | 120 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Amount | Bank Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 430067 | $5,722.51 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | $303.42 | TEXAS FEDERAL CREDIT UNION | 2201 MCKINNEY AVENUE | TEXARKANA | TX | 75505 | UNITED STATES OF AMERICA |
| 464685 | $4,033.07 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | $2,393.80 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | $282.05 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 1940 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447009 | $1,723.54 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | $103.82 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | $322.72 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428661 | $159.87 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | $91.60 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | $193.02 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 402059 | $1,750.04 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | $35,072.32 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | $161.98 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 434817 | $3,516.04 | THE BANK OF EAST ASIA, LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD, CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 413499 | $10.00 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476541 | $544.07 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469007 | $192.26 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449421 | $197,819.06 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | $42.60 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | $169.53 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 469441 | $32,811.95 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | $332.87 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | $924.99 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441652 | $99.97 | THE CENTRAL NATIONAL BANK OF POTEAU | 124 EAST MAIN STREET | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 416581 | $262.90 | THE CITIZENS BANK | 114 WEST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 419669 | $87.00 | THE CITIZENS BANK | 102 SOUTH MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 477768 | $2,000.43 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 443967 | $54,053.26 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | | 13028 | KUWAIT |
| 450875 | $124,224.69 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 435326 | $10.00 | THE COUNTY NATIONAL BANK | 82 BRINEY STREET | CARMI | IL | 62821 | UNITED STATES OF AMERICA |
| 431599 | $985.88 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVEREND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 440257 | $53,096.69 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 460517 | $174.97 | THE FARMERS & MERCHANTS BANK | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | $174.87 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414146 | $5,840.05 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 409351 | $52,510.05 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 409291 | $213.99 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 400276 | $126.18 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 406648 | $74.89 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 406038 | $435.00 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 472079 | $365.00 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 427599 | $512.00 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 439604 | $122.00 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 430144 | $92.79 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415697 | $589,507.63 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 405238 | $13,820.60 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | 40 MESPIL ROAD | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 406770 | $4.00 | THE GULF BANK K.S.C. | MUBARAK AL-KABIR STREET | KUWAIT CITY | | | KUWAIT |
| 495116 | $1,071.59 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | HSBC MAIN BUILDING, 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 491014 | $10,309.18 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430932 | $905.74 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | $12.00 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 407272 | $221.50 | THE LYONS NATIONAL BANK | MAIN STREET | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 473055 | $273.63 | THE MERCHANTS & CITIZENS BANK | 101 EAST MAIN | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 451986 | $778.08 | THE MURRAY BANK | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 448620 | $107.21 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 423612 | $9,609.45 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 448664 | $114.90 | THE NEFFS NATIONAL BANK | 5257 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 420660 | $320.00 | THE NEW WASHINGTON STATE BANK | 4401 WEST NAPOLEON AVENUE | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 463371 | $111.77 | THE NORTHERN TRUST COMPANY | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 420052 | $213.99 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 412495 | $274.06 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 421008 | $385.79 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 400860 | $49.69 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 403482 | $15,365.89 | THE ROYAL BANK OF SCOTLAND PLC | 38 ST. ANDREW SQUARE | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 451441 | $2,014.24 | THE SAUDI BRITISH BANK | DABAB STREET, HOR-QFD | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | $405.00 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 458514 | $155.18 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1 | TAIPEI | | 104 | TAIWAN |
| 427779 | $327.07 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHABURI ROAD | BANGKOK | | 10400 | THAILAND |
| 468519 | $81.62 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 400158 | $277.53 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 479125 | $327.07 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| 473001 | $11.70 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 488886 | $93.08 | THE UNION BANK | 300 NORTH MAIN STREET | MANKATO | MN | 56001 | UNITED STATES OF AMERICA |
| 460372 | $274.96 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 415084 | $22,021.01 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 414178 | $10.00 | THIOKOL ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31798 | UNITED STATES OF AMERICA |
| 420856 | THE THREAD MILLENNIUM BANK | $20,609.98 | 1701 CHANNEL BRANCH | | FARMERSVILLE-BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 418163 | TOMPKINS TRUST COMPANY | $1,539.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 497298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | | | 8152 | SWITZERLAND |
| 499196 | TOP LINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,700.54 | 2277 CRENSHAW BLVD, STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 405537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $496.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 450637 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $59.61 | 1830 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 468516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405021 | TRAVIS CREDIT UNION | $5,769.86 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447692 | TREBOLT CREDIT UNION | $20.03 | 150 GROSSMAN DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400087 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 430746 | TRIDENT FEDERAL CREDIT UNION | $4,409.95 | 3151 RANKIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444980 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 446657 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 544115 | TRUITY FEDERAL CREDIT UNION | $2,625.02 | 561 SOUTH FLORA DRIVE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 400896 | TRUSE BANK | $914.59 | 800 EAST MAIN STREET | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 535336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436803 | TRUWEST CREDIT UNION | $4,672.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 502549 | TUCKER FEDERAL CREDIT UNION | $1,037.68 | 3220 EAST WEST STREET | | TULSA | OK | 74115 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2200 WEST WHITENDALE AVENUE | SUITE 104 | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 426241 | TUCSON FEDERAL CREDIT UNION | $4,403.46 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 440423 | TURK EKONOMI BANKASI | $340,800.11 | TEB KAMPUS SARAY MAHALLESI | SONGULU CAD NO:7A, UM... | ISTANBUL | | 34768 | TURKEY |
| 428020 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIVE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 414034 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411294 | TWINSTAR CREDIT UNION | $2,873.16 | 4525 INTELLCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 454276 | UCCU | $906.49 | 319 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 440830 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $622.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 431130 | U.S. EAGLE FEDERAL CREDIT UNION | $1,037.08 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 600613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 410913 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 477057 | U.S. BANK NATIONAL ASSOCIATION-DEBIT | $559.97 | 230 SOUTH LASALLE STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 454217 | UBS EMPLOYEES CREDIT UNION | $2,399.29 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $3,776.01 | 1-1-3 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 404295 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $76.54 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $66,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | NI | 2 | REPUBLIC OF IRELAND |
| 404634 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGAL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 403645 | ULSTER FEDERAL CREDIT UNION | $127.92 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 460104 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 400363 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416046 | UMPQUA BANK | $17,264.68 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 417597 | UNCLE CREDIT UNION | $351.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94550 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | ITALY |
| 431772 | UNIFY FINANCIAL FEDERAL CREDIT UNION | $3,034.43 | 1899 WESTERN WAY | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 480909 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 52626 | UNITED STATES OF AMERICA |
| 413189 | UNION BANK CO. THE | $1,955.75 | 534 EAST MAIN STREET | | INDEPENDENCE | OH | 45249 | UNITED STATES OF AMERICA |
| 472373 | UNION SAVINGS BANK | $4,697.68 | 225 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $2,179.07 | 2867 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 404014 | UNITED BANK | $94.98 | 11183 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 404774 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 402655 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432869 | UNITED COMMUNITY BANK | $544.51 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 469551 | UNITED COMMUNITY CREDIT UNION | $471.26 | 802 EAST BIRCHENROUGH | | MEXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED FEDERAL CREDIT UNION | $2,179.07 | 2867 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 404014 | UNITED HERITAGE CREDIT UNION | $94.98 | 11183 MAIN STREET | | EVANSVILLE | VA | 22030 | UNITED STATES OF AMERICA |
| 416164 | UNITED HERITAGE CREDIT UNION | $2,972.00 | 12255 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 404142 | UNITED OVERSEAS BANK LIMITED | $3,005.48 | NINE RAJAH JALAN RAJA LAUT | UOB PLAZA_1 | KUALA LUMPUR | | | MALAYSIA |
| 404150 | UNITED OVERSEAS BANK LIMITED | $70.96 | 80 RAFFLES PLACE | | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 413179 | UNITED STATES SENATE FEDERAL CREDIT UNION | $18,577.75 | 2750 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 440654 | UNIVERSITY FEDERAL CREDIT UNION | $258.42 | 10951 SOUTH RIVERSIDE BOULEVARD | | LOS ANGELES | CA | 90035-3512 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420895 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408001 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $409.22 | 3300 BERKMAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407024 | UNIVERSITY OF WISCONSIN CREDIT UNION | $174.80 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410071 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433554 | UNWYO FEDERAL CREDIT UNION | $884.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 400444 | USAA SAVINGS BANK | $92,094.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 434981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 473643 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $198.86 | 200 E SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | SAN JOSE | | | COSTA RICA |
| 421709 | VALLEY OAK CREDIT UNION | $365.29 | 4800 WEST MINERAL KING AVE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 439292 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 438295 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412585 | VANTAGE BANK TEXAS | $279.27 | 815 MAIN STREET | | PASADENA | CA | | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 2480 NORTH ARCADIA AVENUE | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402268 | VANTAGE BANK TEXAS | $240.66 | 2610 THROCKMORTON STREET | | LONDON | EN | EC2M 5BY | UNITED KINGDOM |
| 440206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 6026 TELEPHONE ROAD | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 1827 WATERLOO ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 408706 | VERIDIAN CREDIT UNION | $584.77 | 11027 MERIDIAN AVENUE NORTH | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 440847 | VERITY CREDIT UNION | $64.43 | 84 PINE STREET | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | ONE BAILEY AVENUE | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | CALLE AL CALA 27 | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 450607 | VISA | $111,130.80 | | | MADRID | | 28014 | SPAIN |
| 411896 | VIBRANT CREDIT UNION | $849.06 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | $24,136.13 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 405456 | VIJAYA BANK | $449.46 | 4/72, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443606 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $308.30 | 1930 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400032 | VISA BELGIUM | $473.71 | | | VIENNA | | 1020 | AUSTRIA |
| 460663 | VISA EUROPE LTD | $1,154.85 | | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $1,084.34 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 460426 | VISA NORGE FILIAL AV | $942.95 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 450091 | VISA SWEDEN FORENING (EK. FOR) | $6,267.67 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 464024 | VISA LUX | $2,562,784.81 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 430637 | VISIONS FEDERAL CREDIT UNION | $168.85 | 101 EAST MAIN STREET | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 420672 | VISIONS FEDERAL CREDIT UNION | $14,756.29 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VIZA | $74.99 | 1-2-20, AKASAKA, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 452816 | VIZA COUNTY | $38.77 | GIFHORNER STRASSE 57 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,193.90 | 4485 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $3,354.65 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 472750 | VYSTAR CREDIT UNION | $273,876.74 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 401154 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $1,430.36 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 472654 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $1,216.36 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON TRUST BANK | $33,650.78 | 715 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 447017 | WATER AND POWER COMMUNITY TEACHERS FEDERAL CREDIT UNION | $974.96 | 98 MIDDLE COUNTRY ROAD | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 448676 | WATERFRONT FEDERAL CREDIT UNION | $447.29 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 440414 | WATERTOWN SAVINGS BANK | $8.17 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 450276 | WAYNE BANK | $1,496.86 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 472712 | WE FLORIDA FINANCIAL | $245.42 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 448825 | WEBSTER BANK, NATIONAL ASSOCIATION | $3,460.35 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 402370 | WEBSTER FIRST FEDERAL CREDIT UNION | $325.76 | 271 GREENWOOD STREET | | WORCESTER | MA | 1607 | UNITED STATES OF AMERICA |
| 401974 | WEOKIE FEDERAL CREDIT UNION | $56,287.67 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73104 | UNITED STATES OF AMERICA |
| 422613 | WESCOM CENTRAL CREDIT UNION | $2,562,784.81 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 450065 | WEST COMMUNITY CREDIT UNION | $168.85 | 3280 WEST CLAY | | ST CHARLES | MO | 63301 | UNITED STATES OF AMERICA |
| 448207 | WEST TEXAS NATIONAL BANK | $14,756.29 | 508 WEST WALL | | MIDLAND | TX | 79701 | UNITED STATES OF AMERICA |
| 402123 | WING LUNG BANK LIMITED | $74.99 | 206 WEST ALAMEDA | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 402613 | WEST SUBURBAN BANK | $1,193.90 | 711-715 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 405046 | WESTERN ALLIANCE BANK | $3,354.65 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 418047 | WESTERN BANKING CORPORATION | $273,876.74 | 110 SOUTH 26TH STREET | | GADSDEN | AL | | UNITED STATES OF AMERICA |
| 402151 | WESTPAC NEW ZEALAND LIMITED | $1,430.36 | 188 QUAY STREET | | AUCKLAND | | NSW 2000 | NEW ZEALAND |
| 400174 | WHATCOM EDUCATIONAL CREDIT UNION | $1,216.36 | 2001 PLEASANT RIDGE DRIVE | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 428742 | WHITAKER BANK LTD | $22,698.00 | 800 EAST HOLLY STREET | | LEXINGTON | KY | 40505 | UNITED STATES OF AMERICA |
| 412141 | WHITNEY BANK | $974.96 | 2154 EAST LAKE ROAD | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 479208 | WIDGET FEDERAL CREDIT UNION | $447.29 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 448267 | WILMINGTON SAVINGS FUND SOCIETY FSB | $8.17 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 451950 | WILMINGTON TRUST NATIONAL ASSOCIATION | $1,496.86 | 1100 NORTH MARKET STREET | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 406166 | WILSON & MUIR BANK & TRUST COMPANY | $245.42 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 430762 | WING LUNG BANK LIMITED | $3,460.35 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 461954 | WINSOUTH CREDIT UNION | $325.76 | 1405 GLEN AVENUE | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| | WIZINK BANK S.A | | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28001 | SPAIN |
| | WOODSTONE CREDIT UNION | | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO. LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404627 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 408801 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 406268 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 466645 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | TOTAL | $28,298,786.93 | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,515.52 | | | | | |



1

2

3

4

5

6                        **UNITED STATES DISTRICT COURT**

7                              **DISTRICT OF NEVADA**

8  UNITED STATES OF AMERICA,                    )
                                                )
9              Plaintiff,                        )
                                                )
10      v.                                       )   2:12-CR-0004-APG-(GWF)
                                                )
11  ALEXANDER KOSTYUKOV,                         )
                                                )
12             Defendant.                        )

13                          **FINAL ORDER OF FORFEITURE**

14        The United States District Court for the District of Nevada entered a Preliminary Order of

15  Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); and Title 18, United States Code, Section

16  1963(a)(1), (a)(2), (a)(3), and (m) based upon the plea of guilty by defendant ALEXANDER

17  KOSTYUKOV to the criminal offense, forfeiting the property and imposing an in personam criminal

18  forfeiture money judgment set forth in the Bill of Particulars and the Forfeiture Allegation of the

19  Criminal Indictment and shown by the United States to have the requisite nexus to the offense to

20  which defendant ALEXANDER KOSTYUKOV pled guilty. Criminal Indictment, ECF No. 1; Bill of

21  Particulars, ECF No. 427; Change of Plea Minutes, ECF No. ___; Sentencing Stipulations, ECF No.

22  655; Minute Order, ECF No. 658; Preliminary Order of Forfeiture, ECF No. 662.

23        This Court finds the United States of America published the notice of forfeiture in accordance

24  with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

25  from January 13, 2015, through February 11, 2015, notifying all potential third parties; and notified

26  / / /

1  known third parties by Federal Express, of their right to petition the Court. Notice of Filing Proof of
2  Publication, ECF No. 918.

3       On January 14, 2015, the United States Attorney's Office served American Express, World
4  Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of
5  Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal
6  Express, ECF No. 889.

7       On January 14, 2015, the United States Attorney's Office served Discover Financial Services,
8  c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the Preliminary
9  Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process -
10  Federal Express, ECF No. 889.

11       On January 14, 2015, the United States Attorney's Office served MasterCard, 2000 Purchase
12  Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the Notice through
13  Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 889.

14       On January 14, 2015, the United States Attorney's Office served Visa Inc., 900 Metro Center
15  Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice
16  through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 889.

17       This Court finds no petition was filed herein by or on behalf of any person or entity and the
18  time for filing such petitions and claims has expired.

19       This Court finds no petitions are pending with regard to the assets named herein and the time
20  for presenting such petitions has expired.

21       THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,
22  title, and interest in the property hereinafter described is condemned, forfeited, and vested in the
23  United States of America:

24            1)   a Gateway laptop computer, bearing serial number T3B73P1006170, seized
25                 from Raji Aziz on March 14, 2011;

26  ///

2

2)     an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3)     an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4)     a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5)     an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6)     a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)     a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)     an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)     a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10)    a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)    an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)    a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)    a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)    a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)    a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

3

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

4

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

5

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

6

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

7

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

///

8

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

9

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

///

10

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

11

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

12

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

13

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

14

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

16

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

17

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from
Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from
Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente
on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized
from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from
Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on
June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2,
2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on
June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San
Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on
June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809,
seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial
number 38244004, seized from Michael San Clemente on June 2, 2010;

18

1       216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U,

2               seized from Michael San Clemente on June 2, 2010;

3       217) a Dell XPS laptop computer with power cord, bearing service tag number

4               6MQ12C1, seized from Michael San Clemente on June 2, 2010;

5       218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael

6               San Clemente on June 2, 2010;

7       219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from

8               Michael San Clemente on June 2, 2010;

9       220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID

10              number B94RSVLD0608, seized from Michael San Clemente on June 2,

11              2010;

12      221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente

13              on June 2, 2010;

14      222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San

15              Clemente on June 2, 2010;

16      223) a Zebra P330I card printer, bearing serial number P33027189, seized from

17              Michael San Clemente on June 2, 2010;

18      224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized

19              from Michael San Clemente on June 2, 2010;

20      225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW,

21              seized from Michael San Clemente on June 2, 2010;

22      226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311,

23              seized from Jermaine Smith on March 15, 2012;

24      227) a Samsung Metro PCS cell phone, black, bearing serial number

25              268435460707424949, seized from Jermaine Smith on March 15, 2012;

26  ///

19

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

21

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012

(all of which constitutes property); and

that the United States recover from ALEXANDER KOSTYUKOV the criminal forfeiture money judgment in the amount of $50,575,123.45 in United States Currency, held jointly and

22

1 | severally liable with any codefendants, and that the property will not be applied toward the payment of

2 | the money judgment; and

3 |      the property and the money judgment are forfeited pursuant to Fed. R. Crim. P. 32.2(b)(4)(A)

4 | and (B); Fed. R. Crim. P. 32.2(c)(2); and Title 18, United States Code, Section 1963(a)(1), (a)(2),

5 | (a)(3), (l)(7), and (m); that the criminal forfeiture money judgment shall be collected; and that the

6 | property and the collected amount shall be disposed of according to law.

7 |      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds,

8 | including but not limited to, currency, currency equivalents, certificates of deposit, as well as any

9 | income derived as a result of the United States of America's management of any property forfeited

10 | herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

11 |      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Clerk send copies of

12 | this Order to all counsel of record and three certified copies to the United States Attorney's Office,

13 | Attention Daniel D. Hollingsworth, Asset Forfeiture Unit.

14 |      DATED this 8th day of _December_, 2015.

15 |

16 |

17 |                    UNITED STATES DISTRICT JUDGE

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

26 |

23